# EXHIBIT 44

002483

**Master Spreadsheet 2020**

| Project | Category | Notes | Costs |
|---|---|---|---|
| PCB-fungi | PCB-fungi | See "PCB-Fungi" spreadsheets | $ 68,340.36 |
| Stormwater Project | Union Basin Stormwater Imrovements | See "Union Basin Stormwater" spreadsheet | $ 1,142,285.12 |
| Storm Water Curb Markers | Storm Water Curb Markers | See "Curb Markers" Spreadsheet | $ 105,626.07 |
| Spokane River Regional Toxics Task Force | Spokane River Regional Toxics Task Force | See "SRRTTF" spreadsheet | $ 620,057.32 |
| Consent Decree | Rose Foundation; Spokane River Forum; Center for Justice; AHBL, Inc. | See "Consent Decree" spreadsheet | $ 178,479.63 |
| PCB Testing | PCB Testing | See "PCB testing "spreadsheets | $ 530,206.77 |
| Integrated Water Plan | Integrated Water Plan | See "Integrated Clean Water Plan" spreadsheets | $ 1,570,873.54 |
| Loans | Interest paid on loans addressing PCB projects | See "Loans" spreadsheet | $ 132,458.34 |
| PCB Sample and Cleanup | | See "PCB Sample and Cleanup Project" spreadsheet | $ 379,765.21 |
| Green Bond | Bond costs | See "Green Bond" spreadsheet | $ 200,133.28 |
| Biochar | Biochar | See "Biochar Expenditures" spreadsheet | $ 27,932.00 |
| Stormwater Project | Erie and Trent Stormwater | See "Erie & Trent" Spreadsheets | $ 563,722.91 |
| Stormwater Project | Indiana Ph 1 | See "Indiana Ph. 1" Spreadsheet | $ 392,765.84 |
| Stormwater Project | Indiana Ph 2 | See "Indiana Ph. 2" spreadsheet | $ 531,952.35 |
| Stormwater Project | Summit Nettleton Infiltration Facility | See "Summit Nettleton Infiltration Facility" spreadsheets | $ 565,025.57 |
| Stormwater Project | RPWRF LID | See "RPWRF LID" spreadsheet | $ 603,112.75 |
| Stormwater Project | River Runoff Reduction | See "River Runoff Reduction" spreadsheets | $ 1,862,489.20 |
| Stormwater Project | Finch LID | See "Finch LID" spreadsheet | $ 270,333.32 |
| Stormwater Project | Pettet Drive | See "Pettet Dr." spreadsheet | $ 1,533,169.62 |
| Stormwater Project | Cochran Basin RRR | See "Cochran Basin" spreadsheets | $ 1,040,576.83 |
| Stormwater Project | Sharp Ave | See "Sharp Ave" spreadsheets | $ 3,385,397.93 |
| Stormwater Project | Washington Stormwater Basin | See "Washington" spreadsheet | $ 84,806.76 |
| Stormwater Project | Peaceful Valley | See "Peaceful Valley" spreadsheet | $ 2,617.73 |
| Stormwater Project | South Gorge Project | See "South Gorge" spreadsheet | $ 100,715.18 |
| Stormwater Project | North Monroe | See "North Monroe" spreadsheet | $ 693,930.34 |
| Stormwater Project | Cochran Basin - Boat Launch | See "Boat Launch" spreadsheet | $ 1,828.68 |
| Stormwater Project | Cochran Basin - Piping TJ Meenach River to NW Blvd | See "River to NW" spreadsheet | $ 257.22 |
| Stormwater Project | Cochran Basin - Piping TJ Meenach to Downriver | See "Downriver" spreadsheet | $ 3,257.74 |
| Stormwater Project | Rowan Ave Phase 1 | See "Rowan" spreadsheet | $ 420,742.59 |
| | | | **$ 17,012,662.20** |

PCB-SPOKANE-08180230

002484

PCB-SPOKANE-08180231

# PCB-Fungi

002485

PCB-SPOKANE-08180232

| Date | Project | Document | Cost |
|------|---------|----------|------|
| 11/19/2015 | Lands Council fungi project | Lands Council - 11.19.2015 | $30,000 |
| 8/10/2016 | Lands Council fungi project | Lands Council - 8.10.2016 | $25,000 |
| | | | $55,000  Total |

PCB-SPOKANE-08180233

| Vendor | Date | PROJECT# | DOC# | Check# | Debit |
|---|---|---|---|---|---|
| CORRECTION OF DETAIL | 12/15/2017 | 2015166-PCB Removal and Breakdown | JA014956 | | 0.01 |
| THE LANDS COUNCIL | 9/11/2017 | 2015166-PCB Removal and Breakdown | SC5-1017000 | 41990 | 6662.39 |
| THE LANDS COUNCIL | 5/18/2017 | 2015166-PCB Removal and Breakdown | RC5-1017008 | CK# 037955 | 3860.87 |
| IF ICM TO SEWER PP 201 | 5/18/2017 | 2015166-PCB Removal and Breakdown | CT024379 | | 687.08 |
| THE LANDS COUNCIL | 2/20/2017 | 2015166-PCB Removal and Breakdown | RC5-1017007 | CK# 035040 | 2130.01 |

**Total** 13340.36

002487

PCB-SPOKANE-08180234

# Union Basin Stormwater

002488

**Union Basin Stormwater**

| | | |
|---|---|---:|
| 2014 | City of Spokane Engineering | 134,327.80 |
| 2014 | GeoEngineers inc | 20,570.75 |
| 2015 | City of Spokane Engineering | 181,215.78 |
| 2015 | Abadan Reprographics | 1,412.50 |
| 2015 | Budinger and Associates | 14,865.15 |
| 2015 | Historical Research Associates | 5,470.95 |
| 2015 | Lands Council | 10,000.00 |
| 2015 | Cowles Publishing | 725.90 |
| 2015 | City of Spokane Blding Svcs Permits | 2,910.00 |
| 2015 | Paul Heindl | 2,478.36 |
| 2015 | L & L Cargile, Inc | 575,125.07 |
| **Total Union Basin Storm Water** | | **949,102.26** |

PCB-SPOKANE-08180235

Union Basin Stormwater Improvements
FY2015 Engineering Expenditures

| DOCUMEN DATE | | AMOUNT |
|---|---|---|
| CT19522 | 3/24/2015 | 322.80 |
| CT019525 | 3/23/2015 | 263.74 |
| CT020092 | 8/3/2015 | 2,122.69 |
| CT020093 | 8/3/2015 | 22,981.78 |
| CT20542 | 11/15/2015 | 403.20 |
| CT020272 | 9/18/2015 | 8,940.90 |
| CT020426 | 10/21/2015 | 38,641.73 |
| CT020427 | 10/21/2015 | 5,307.02 |
| CT020467 | 10/22/2015 | 425.51 |
| CT020745 | 12/11/2015 | 71,174.31 |
| CT020746 | 12/11/2015 | 4,553.62 |
| CT020753 | 12/15/2015 | 38.99 |
| CT020753 | 12/15/2015 | 2,388.68 |
| CT02931 | 12/31/2016 | 42,385.04 |
| CT021133 | 12/31/2015 | -18,734.23 |
| TOTAL | | 181,215.78 |

PCB-SPOKANE-08180236

002490

PCB-SPOKANE-08180237

| Vendor | Date | PROJECT# | DOC# | Debit |
|---|---|---|---|---|
| IF ENG SRVCS TO SEWER | 1/10/2018 | 2013221-union basin stormwater | CT025684 | 212.66 |
| IF ENG SRVCS TO SEWER | 12/29/2017 | 2013221-union basin stormwater | CT025617 | 626.14 |
| IF ENG SRVCS TO SEWER | 12/22/2017 | 2013221-union basin stormwater | CT025542 | 430.36 |
| IF ENG SRVCS TO SEWER | 11/1/2017 | 2013221-union basin stormwater | CT025270 | 204.22 |
| IF ENG SRVCS TO SEWER | 9/29/2017 | 2013221-union basin stormwater | CT025093 | 204.22 |
| IF ENG SRVCS TO SEWER | 8/29/2017 | 2013221-union basin stormwater | CT024921 | 102.11 |
| IF ENG SRVCS TO SEWER | 7/31/2017 | 2013221-union basin stormwater | CT024804 | 204.22 |
| IF ENG SRVCS TO SEWER | 7/31/2017 | 2013221-union basin stormwater | CT024789 | 210.8 |
| IF ENG SRVCS TO SEWER | 5/18/2017 | 2013221-union basin stormwater | CT024382 | 1038.39 |
| IF ENG SRVCS TO SEWER | 4/7/2017 | 2013221-union basin stormwater | CT024177 | 3952.73 |
| IF ENG SVCS TO SEWER P | 3/10/2017 | 2013221-union basin stormwater | CT024051 | 4781.23 |
| Total | | | | 11967.08 |

002491

PCB-SPOKANE-08180238

# Curb Markers

**Storm Sewer Curb Markers**

| | Invoice Date | | |
|---|---|---|---|
| City of Spokane 2012 | 1/16/2013 | | 39,489.49 |
| City of Spokane 2013 | 1/14/2014 | | 37,031.49 |
| DAS MANUFACTURING | 4/2/2010 | RR510240 001 | 2,723.91 |
| DAS MANUFACTURING | 3/31/2011 | RR512660 001 | 6,211.90 |
| DAS MANUFACTURING | 11/11/2011 | RR514023 001 | 3,499.05 |
| DAS MANUFACTURING | 2/17/2012 | RR514710 001 | 5,377.14 |
| DAS MANUFACTURING | 8/6/2012 | RR51578 001 | 3,510.52 |
| DAS MANUFACTURING | 3/12/2013 | RR517420 001 | 4,849.78 |
| DAS MANUFACTURING | 6/7/2013 | RR518014 001 | 4,888.24 |
| DAS MANUFACTURING | 8/6/2013 | RR518311 001 | 1,643.16 |
| DAS MANUFACTURING | 1/28/2014 | RR519233 001 | 3,279.98 |
| DAS MANUFACTURING | 8/28/2014 | RR520257 001 | 3,599.00 |
| DAS MANUFACTURING | 10/8/2014 | RR520452 001 | 4,889.00 |
| DAS MANUFACTURING | 7/22/2016 | RR523387 001 | 3,280.00 |
| | | | |
| Less Materials Charges in Cost Summary | | | -18,646.59 |
| **TOTAL STORM SEWER CURB MARKING** | | | 105,626.07 |

PCB-SPOKANE-08180239

002493

PCB-SPOKANE-08180240

# SRRTTF

002494

PCB-SPOKANE-08180241

| COMPANY | DEPT | DATE | RELEASE # | COST | DOCUMENT |
|---|---|---|---|---|---|
| ACE - SRRTTF | | 3/26/2019 | VP147919 | | 56095.5 SRRTTF #2 |
| ACE - SRRTTF | | 11/6/2017 | VP136084 | | 56095.5 SRRTTF Invoice 02.07.18 |
| ACE - SRRTTF | | 1/28/2016 | VP121769 | | 112191 SP_2 |
| ACE - SRRTTF | | 12/31/2014 | VP113205 | | 112191 SP_2 |
| ACE - SRRTTF | | 12/31/2013 | VP105618 | | 112191 SP_2 |
| ACE - SRRTTF | | 6/21/2013 | VP102105 | | 39974 SP_2 |
| GeoEngineers | | | | | 1056.59 SP_3 |
| GeoEngineers | | | | | 548.1 SP_3 |
| Hubbard Gray Consulting | 4310 | 12/8/2011 | RC-2009-0638 028 | | 1046.6 SP_3 |
| Hubbard Gray Consulting | 4310 | 12/8/2011 | RC-2009-0638 029 | | 936.89 SP_3 |
| Hubbard Gray Consulting | 4310 | 12/14/2011 | RC-2009-0638 030 | | 589.32 SP_3 |
| Hubbard Gray Consulting | 4310 | 12/14/2011 | RC-2009-0638 031 | | 1262.38 SP_3 |
| Hubbard Gray Consulting | 4310 | 1/5/2012 | RC-2009-0638 032 | | 1286.28 SP_3 |
| Hubbard Gray Consulting | 4310 | 2/7/2012 | RC-2009-0638 033 | | 781.51 SP_3 |
| Hubbard Gray Consulting | 4310 | 3/6/2012 | RC-2009-0638 034 | | 711.02 SP_3 |
| Hubbard Gray Consulting | 4310 | 4/6/2012 | RC-2009-0638 035 | | 1003.41 SP_3 |
| Hubbard Gray Consulting | 4310 | 5/7/2012 | RC-2009-0638 036 | | 1187.68 SP_3 |
| Hubbard Gray Consulting | 4310 | 6/8/2012 | RC-2009-0638 037 | | 1010.33 SP_3 |
| Hubbard Gray Consulting | 4310 | 7/10/2012 | RC-2009-0638 038 | | 847.1 SP_3 |
| Hubbard Gray Consulting | 4310 | 8/9/2012 | RC-2009-0638 039 | | 1023.12 SP_3 |
| Hubbard Gray Consulting | 4310 | 9/7/2012 | RC-2009-0638 040 | | 681.47 SP_3 |
| Hubbard Gray Consulting | 4310 | 10/5/2012 | RC-2009-0638 041 | | 1067.24 SP_3 |
| Hubbard Gray Consulting | 4310 | 11/5/2012 | RC-2009-0638 042 | | 215.65 SP_3 |
| Hubbard Gray Consulting | 4310 | 12/6/2012 | RC-2009-0638 043 | | 3476.29 SP_3 |
| Hubbard Gray Consulting | 4310 | 1/9/2013 | RC-2009-0638 044 | | 2470.29 SP_3 |
| Daily Environmental | 4310 | 1/23/2013 | RC-2009-0638 045 | | 2147.86 SP_3 |
| Daily Environmental | 4310 | 2/5/2013 | RC-2009-0638 046 | | 1657.62 SP_3 |
| Daily Environmental | 4310 | 3/8/2013 | RC-2009-0638 047 | | 3683.69 SP_3 |
| Daily Environmental | 4310 | 4/9/2013 | RC-2009-0638 048 | | 2630.77 SP_3 |
| Daily Environmental | 4310 | 5/1/2013 | RC-2009-0638 049 | | 2324.22 SP_3 |
| Daily Environmental | 4310 | 5/31/2013 | RC-2009-0638 050 | | 2255.28 SP_3 |
| Daily Environmental | 4310 | 7/9/2013 | RC-2009-0638 051 | | 2266.58 SP_3 |
| Daily Environmental | 4310 | 8/6/2013 | RC-2009-0638 052 | | 2675.68 SP_3 |
| Daily Environmental | 4310 | 9/6/2013 | RC-2009-0638 053 | | 2699.04 SP_4 |
| Daily Environmental | 4310 | 10/17/2013 | RC-2009-0638 054 | | 2780.48 SP_4 |
| Daily Environmental | 4310 | 12/9/2013 | RC-2013-0826 001 | | 1781.44 SP_4 |
| Daily Environmental | 5600 | 1/6/2014 | RC-2013-0826 002 | | 1995.28 SP_4 |
| Daily Environmental | 4310 | 2/5/2014 | RC-2013-0826 004 | | 1760.19 SP_4 |
| Daily Environmental | 4310 | 3/4/2014 | RC-2013-0826 005 | | 2400.27 SP_4 |
| Daily Environmental | 4310 | 4/3/2014 | RC-2013-0826 006 | | 2292.19 SP_4 |
| Daily Environmental | 4310 | 5/8/2014 | RC-2013-0826 007 | | 1981.05 SP_4 |
| Daily Environmental | 4310 | 6/12/2014 | RC-2013-0826 008 | | 2524.79 SP_4 |
| Daily Environmental | 4310 | 7/10/2014 | RC-2013-0826 009 | | 1972.64 SP_4 |
| Daily Environmental | 5600 | 8/12/2014 | RC-2013-0826 010 | | 2158.48 SP_4 |
| Daily Environmental | 5600 | 9/10/2014 | RC-2013-0826 011 | | 2067.62 SP_4 |
| Daily Environmental | 4310 | 10/10/2014 | RC-2013-0826 012 | | 2746.69 SP_4 |
| Daily Environmental | 4310 | 11/3/2014 | RC-2013-0826 013 | | 4462.45 SP_4 |
| Daily Environmental | 4310 | 12/31/2014 | RC-2013-0826 014 | | 3144.17 SP_4 |
| Daily Environmental | 4310 | 3/23/2015 | RC-2013-0826 015 | | 2987.94 SP_4 |
| Daily Environmental | 4310 | 3/23/2015 | RC-2013-0826 016 | | 4006.59 SP_4 |
| Daily Environmental | 4310 | 5/8/2015 | RC-2013-0826 017 | | 2890.92 SP_4 |
| Daily Environmental | 4310 | 5/13/2015 | RC-2013-0826 018 | | 3491.19 SP_4 |
| Daily Environmental | 4310 | 6/17/2015 | RC-2013-0826 019 | | 2328.61 SP_4 |
| Daily Environmental | 4310 | 7/21/2015 | RC-2013-0826 020 | | 1707.32 SP_4 |
| Daily Environmental | 4310 | 8/24/2015 | RC-2013-0826 021 | | 2492.58 SP_4 |
| Daily Environmental | 5600 | 9/21/2015 | RC-2013-0826 022 | | 3827.93 SP_4 |
| Daily Environmental | 4310 | 10/15/2015 | RC-2013-0826 023 | | 3103.93 SP_4 |
| Daily Environmental | 4310 | 11/13/2015 | RC-2013-0826 024 | | |

002495

PCB-SPOKANE-08180242

| | | | |
|---|---|---|---|
| Daily Environmental | 4310 | 12/29/2015 RC-2013-0826.025 | 7152.99 SP_4 |
| Daily Environmental | 4310 | 3/9/2016 RC-2013-0826.026 | 3859.51 SP_4 |
| Daily Environmental | 4310 | 3/10/2016 RC-2013-0826.027 | 2264.84 SP_4 |
| Daily Environmental | 4310 | 4/1/2016 RC-2013-0826.028 | 4763.69 SP_4 |
| Daily Environmental | 5600 | 6/8/2016 RC-2013-0826.029 | 2841.06 SP_4 |
| Daily Environmental | 4310 | 6/23/2016 RC-2013-0826.030 | 2557.77 SP_4 |
| Daily Environmental | 5600 | 7/15/2016 RC-2013-0826.031 | 3432.7 SP_4 |

620,057.32 Total

002496

PCB-SPOKANE-08180243

# Certain Consent Decree Costs

## Rose Foundation; Center for Justice; Spokane River Forum; AHBL

002497

Rose Foundation

| Invoice Number | Invoice Date | Total |
|---|---|---|
| Warrant No. 433577 | 23-Sep-11 | 125000 |

Center for Justice

| Invoice Number | Invoice Date | Total |
|---|---|---|
| Warrant No. 433550 | 23-Sep-11 | 38574.13 |

Spokane River Forum

| Invoice Number | Invoice Date | Total |
|---|---|---|
| Warrant No. 433589 | 23-Sep-11 | 10000 |

AHBL costs - Consent Decree

| Invoice Number | Invoice Date | Project Number | Total |
|---|---|---|---|
| 85406 | 31-Jan-12 | 211520.3 | 918.5 |
| 85093 | 31-Dec-11 | 211520.3 | 480 |
| 84791 | 30-Nov-11 | 211520.3 | 2080 |
| 85796 | 31-Mar-12 | 211520.3 | 212.5 |
| 85475 | 29-Feb-12 | 211520.3 | 1214.5 |
| | | | **4905.5** |

PCB-SPOKANE-08180244

PCB-SPOKANE-08180245

# PCB Testing

002499

PCB-SPOKANE-08180246

**PCB Testing**

| Date | Paid to | Invoice # | Cost | Purpose of test |
|---|---|---|---|---|
| 6/8/2010 | Test America | 59000738 | 2310 | Stormwater/Wastewater system testing |
| 6/24/2010 | Test America | 59000817 | 2310 | Stormwater/Wastewater system testing |
| 7/23/2010 | Test America | 59000989 | 2310 | Stormwater/Wastewater system testing |
| 10/19/2010 | Test America | 59001480 | 4620 | Stormwater/Wastewater system testing |
| 11/25/2010 | Pacific Rim Laboratories | 101126 | 29725 | Union Basin testing |
| 12/14/2010 | Test America | 59001810 | 2310 | Stormwater/Wastewater system testing |
| 12/22/2010 | Test America | 59001853 | 2200 | Stormwater/Wastewater system testing |
| 12/22/2010 | Test America | 59001854 | 2310 | Stormwater/Wastewater system testing |
| 12/28/2010 | Test America | 59001875 | 1155 | Stormwater/Wastewater system testing |
| 1/17/2011 | Pacific Rim Laboratories | 110106 | 12000 | stormwater/Wastewater system testing |
| 3/4/2011 | Test America | 59002188 | 2310 | Stormwater/Wastewater system testing |
| 3/24/2011 | Test America | 59002277 | 1241.63 | Stormwater/Wastewater system testing |
| 3/24/2011 | Test America | 59002276 | 2483.25 | Stormwater/Wastewater system testing |
| 5/2/2011 | Test America | 59002468 | 4793.25 | Stormwater/Wastewater system testing |
| 5/10/2011 | Test America | 59002512 | 2310 | Stormwater/Wastewater system testing |
| 5/11/2011 | Test America | 59002519 | 3465 | Stormwater/Wastewater system testing |
| 5/17/2011 | Test America | 59002550 | 1155 | Stormwater/Wastewater system testing |
| 6/3/2011 | Test America | 59002653 | 2310 | Stormwater/Wastewater system testing |
| 6/16/2011 | Test America | 59002725 | 4400 | Stormwater/Wastewater system testing |
| 6/28/2011 | Test America | 59002808 | 2310 | Stormwater/Wastewater system testing |
| 8/10/2011 | Anatek Labs | 110802052 | 250 | Stormwater/Wastewater system testing |
| 8/10/2011 | Anatek Labs | 110803072 | 250 | stormwater/Wastewater system testing |
| 8/10/2011 | Anatek Labs | 110804057 | 250 | stormwater/Wastewater system testing |
| 8/18/2011 | Test America | 59003127 | 2310 | Stormwater/Wastewater system testing |
| 8/25/2011 | Anatek Labs | 110818045 | 250 | stormwater/Wastewater system testing |
| 8/25/2011 | Anatek Labs | 110822023 | 250 | stormwater/Wastewater system testing |
| 8/25/2011 | Anatek Labs | 110817046 | 250 | stormwater/Wastewater system testing |
| 8/25/2011 | Anatek Labs | 110816045 | 375 | stormwater/Wastewater system testing |
| 8/25/2011 | Anatek Labs | 110819045 | 250 | stormwater/Wastewater system testing |
| 8/31/2011 | Test America | 59003200 | 1155 | Stormwater/Wastewater system testing |
| 8/31/2011 | Test America | 59003201 | 1155 | Stormwater/Wastewater system testing |
| 9/13/2011 | Test America | 59003279 | 2483.25 | Stormwater/Wastewater system testing |
| 9/30/2011 | Test America | 59003430 | 3724.88 | Stormwater/Wastewater system testing |

PCB-SPOKANE-08180247

| Date | Company | Number | Amount | Description |
|---|---|---|---|---|
| 11/18/2011 | Pacific Rim Laboratories | 111125 | 1500 | PCB product testing |
| 11/18/2011 | Pacific Rim Laboratories | 110926 | 37500 | Union Basin testing |
| 12/2/2011 | Test America | 59003844 | 4793.25 | Stormwater/Wastewater system testing |
| 12/19/2011 | Test America | 59003933 | 3465 | Stormwater/Wastewater system testing |
| 12/29/2011 | Test America | 59003980 | 2310 | Stormwater/Wastewater system testing |
| 12/30/2011 | Test America | 59003988 | 3465 | Stormwater/Wastewater system testing |
| 1/3/2012 | Test America | 59004005 | 2310 | Stormwater/Wastewater system testing |
| 2/21/2012 | Test America | 59004238 | 3465 | Stormwater/Wastewater system testing |
| 2/29/2012 | Test America | 59004277 | 1155 | Stormwater/Wastewater system testing |
| 3/15/2012 | Test America | 59004346 | 2483.25 | Stormwater/Wastewater system testing |
| 4/13/2012 | Test America | 59004510 | 4879.88 | Stormwater/Wastewater system testing |
| 4/18/2012 | Test America | 59004537 | 4620 | Stormwater/Wastewater system testing |
| 5/1/2012 | Test America | 59004619 | 2483.25 | Stormwater/Wastewater system testing |
| 6/1/2012 | Test America | 59004828 | 4620 | Stormwater/Wastewater system testing |
| 6/5/2012 | Test America | 59004834 | 3465 | Stormwater/Wastewater system testing |
| 6/14/2012 | Test America | 59004881 | 2310 | Stormwater/Wastewater system testing |
| 8/6/2012 | Test America | 59005234 | 2310 | Stormwater/Wastewater system testing |
| 8/16/2012 | Test America | 59005307 | 3465 | Stormwater/Wastewater system testing |
| 8/22/2012 | Pacific Rim Laboratories | 120821 | 750 | Union Basin testing |
| 8/30/2012 | Test America | 59005411 | 2310 | Stormwater/Wastewater system testing |
| 8/30/2012 | Test America | 59005412 | 1155 | Stormwater/Wastewater system testing |
| 9/28/2012 | Test America | 59005621 | 2483.25 | Stormwater/Wastewater system testing |
| 11/20/2012 | Test America | 59005720 | 2310 | Stormwater/Wastewater system testing |
| 12/11/2012 | Test America | 59006145 | 2396.63 | Stormwater/Wastewater system testing |
| 12/14/2012 | Pacific Rim Laboratories | 121206 | 36250 | Union Basin testing |
| 1/7/2013 | Test America | 59006281 | 5500 | Stormwater/Wastewater system testing |
| 1/7/2013 | Test America | 59006279 | 2200 | Stormwater/Wastewater system testing |
| 1/7/2013 | Test America | 59006280 | 5500 | Stormwater/Wastewater system testing |
| 1/7/2013 | Test America | 59006282 | 4400 | Stormwater/Wastewater system testing |
| 2/7/2013 | Pacific Rim Laboratories | 130110 | 5400 | stormwater/Wastewater system testing |
| 3/11/2013 | Pacific Rim Laboratories | 130123 | 2700 | stormwater/Wastewater system testing |
| 3/19/2013 | Pacific Rim Laboratories | 130222 | 3425 | stormwater/Wastewater system testing |
| 4/10/2013 | Pacific Rim Laboratories | 130321 | 2025 | stormwater/Wastewater system testing |
| 4/25/2013 | Pacific Rim Laboratories | 130433 | 3375 | stormwater/Wastewater system testing |

002501

PCB-SPOKANE-08180248

| Date | Company | Sample | Amount | Description |
|---|---|---|---|---|
| 5/3/2013 | Pacific Rim Laboratories | 130441 and 130439 | 3375 | stormwater/Wastewater system testing |
| 6/10/2013 | Pacific Rim Laboratories | 130513 and 130514 | 4050 | stormwater/Wastewater system testing |
| 7/17/2013 | Pacific Rim Laboratories | 130627 | 5400 | stormwater/Wastewater system testing |
| 8/17/2013 | Pacific Rim Laboratories | 130705 | 2700 | stormwater/Wastewater system testing |
| 8/21/2013 | Pacific Rim Laboratories | 130727 | 4050 | stormwater/Wastewater system testing |
| 9/13/2013 | Pacific Rim Laboratories | 130831 | 3475 | stormwater/Wastewater system testing |
| 10/10/2013 | Pacific Rim Laboratories | 131001 | 2700 | stormwater/Wastewater system testing |
| 11/15/2013 | Pacific Rim Laboratories | 131050 | 2025 | stormwater/Wastewater system testing |
| 12/31/2013 | Pacific Rim Laboratories | 131210 | 2700 | stormwater/Wastewater system testing |
| 1/31/2014 | Pacific Rim Laboratories | 140102 and 140103 | 4050 | stormwater/Wastewater system testing |
| 3/12/2014 | Pacific Rim Laboratories | 140221 and 140220 | 4725 | stormwater/Wastewater system testing |
| 4/16/2014 | Pacific Rim Laboratories | 140330 and 140331 | 4050 | stormwater/Wastewater system testing |
| 5/13/2014 | Pacific Rim Laboratories | 140428 and 140429 | 4050 | stormwater/Wastewater system testing |
| 5/22/2014 | Pacific Rim Laboratories | 140502 | 2025 | stormwater/Wastewater system testing |
| 6/18/2014 | Pacific Rim Laboratories | 140538 | 3375 | stormwater/Wastewater system testing |
| 7/15/2014 | Pacific Rim Laboratories | 140611 | 1350 | stormwater/Wastewater system testing |
| 7/30/2014 | Pacific Rim Laboratories | 140731 | 2025 | stormwater/Wastewater system testing |
| 9/19/2014 | Pacific Rim Laboratories | 140851 | 4050 | stormwater/Wastewater system testing |
| 10/31/2014 | Pacific Rim Laboratories | 141036 | 2025 | stormwater/Wastewater system testing |
| 10/31/2014 | Pacific Rim Laboratories | 141037 | 23200 | PCB Product Testing - confirmed 3/15 email |
| 12/16/2014 | Pacific Rim Laboratories | 141211 | 2025 | stormwater/Wastewater system testing |
| 12/22/2014 | Pacific Rim Laboratories | 141228 | 9425 | PCB Product Testing |
| 1/23/2015 | Pacific Rim Laboratories | 150122 | 2025 | stormwater/Wastewater system testing |
| 1/23/2015 | Pacific Rim Laboratories | 150123 | 1350 | stormwater/Wastewater system testing |
| 2/19/2015 | Pacific Rim Laboratories | 150225 | 3375 | stormwater/Wastewater system testing |
| 3/26/2015 | Pacific Rim Laboratories | 150340 | 2700 | stormwater/Wastewater system testing |
| 4/15/2015 | Pacific Rim Laboratories | 150417 | 2700 | stormwater/Wastewater system testing |
| 4/15/2015 | Test America | 59100406 | 165 | Stormwater/Wastewater system testing |
| 5/1/2015 | Pacific Rim Laboratories | 150447 | 1350 | stormwater/Wastewater system testing |
| 5/5/2015 | Pacific Rim Laboratories | 150502 | 2025 | stormwater/Wastewater system testing |
| 5/18/2015 | Pacific Rim Laboratories | 150504 | 2700 | PCB Product Testing |
| 5/28/2015 | Pacific Rim Laboratories | 150526 | 1350 | stormwater/Wastewater system testing |
| 6/26/2015 | Pacific Rim Laboratories | 150634 | 2025 | stormwater/Wastewater system testing |
| 8/13/2015 | Test America | 59101458 | 165 | Stormwater/Wastewater system testing |
| 8/13/2015 | Test America | 59101459 | 247.5 | Stormwater/Wastewater system testing |

002502

PCB-SPOKANE-08180249

| Date | Laboratory | ID | Description |
|---|---|---|---|
| 9/2/2015 | Pacific Rim Laboratories | 150907 | 3375 Stormwater/Wastewater system testing |
| 9/2/2015 | Pacific Rim Laboratories | 150908 | 1350 Stormwater/Wastewater system testing |
| 9/18/2015 | Pacific Rim Laboratories | 150935 | 2025 Stormwater/Wastewater system testing |
| 12/7/2015 | Pacific Rim Laboratories | 151218 | 2025 Stormwater/Wastewater system testing |
| 1/5/2016 | Pacific Rim Laboratories | 160106 | 2025 Stormwater/Wastewater system testing |
| 1/14/2016 | Pacific Rim Laboratories | 160128 | 2025 Stormwater/Wastewater system testing |
| 2/29/2016 | Pacific Rim Laboratories | 160249 | 3375 Stormwater/Wastewater system testing |
| 3/2/2016 | Pacific Rim Laboratories | 160223 | 8775 PCB Product Testing |
| 3/14/2016 | Test America | 59102667 | 165 Stormwater/Wastewater system testing |
| 3/31/2016 | Pacific Rim Laboratories | 160345 | 1350 Stormwater/Wastewater system testing |
| 4/11/2016 | Anatek Labs | 160218022 | 175 Stormwater/Wastewater system testing |
| 4/11/2016 | Anatek Labs | 160218020 | 175 Stormwater/Wastewater system testing |
| 4/11/2016 | Anatek Labs | 160218016 | 175 Stormwater/Wastewater system testing |
| 4/13/2016 | Vista Analytical Laboratory | 39741 | 8610 PCB Product Testing |
| 4/14/2016 | Pacific Rim Laboratories | 160412 | 1350 Stormwater/Wastewater system testing |
| 4/15/2016 | Pacific Rim Laboratories | 160339 | 4050 PCB Product Testing |
| 5/18/2016 | Pacific Rim Laboratories | 160519 | 2025 Stormwater/Wastewater system testing |
| 6/14/2016 | Pacific Rim Laboratories | 160618 | 3375 Stormwater/Wastewater system testing |
| 7/12/2016 | Pacific Rim Laboratories | 160704 | 1350 Stormwater/Wastewater system testing |
| 8/17/2016 | Pacific Rim Laboratories | 160821 | 5075 Solid testing |
| 8/17/2016 | Pacific Rim Laboratories | 160822 | 2700 Stormwater/Wastewater system testing |
| 8/23/2016 | Pacific Rim Laboratories | 160827 | 1450 Biosoil testing |
| 9/26/2016 | Test America | 59104432 | 165 Water Testing - Interceptors |
| 10/3/2016 | Test America | 59104502 | 165 Plant Samples |
| 10/25/2016 | Pacific Rim Laboratories | 161045 | 6525 Paint/Water testing |
| 10/26/2016 | Pacific Rim Laboratories | 161046 | 2900 PCB Product Testing |
| 10/26/2016 | Pacific Rim Laboratories | 161046 | 2900 Paint/Water testing |
| 11/7/2016 | Pacific Rim Laboratories | 161122 | 2025 Stormwater/Wastewater system testing |
| 11/7/2016 | Pacific Rim Laboratories | 161123 | 1350 Stormwater/Wastewater system testing |
| 11/8/2016 | Pacific Rim Laboratories | 161129 | 675 Stormwater/Wastewater system testing |
| 11/24/2016 | Pacific Rim Laboratories | 161148 | 675 Stormwater/Wastewater system testing |
| 12/30/2016 | Pacific Rim Laboratories | 161287 | 1350 Stormwater/Wastewater system testing |
| 1/30/2017 | Pacific Rim Laboratories | 170138 | 1350 Stormwater/Wastewater system testing |
| 2/23/2017 | Pacific Rim Laboratories | 170240 | 2025 Stormwater/Wastewater system testing |
| 2/28/2017 | Test America | 59105578 | 165 Plant Samples |

002503

| | | | |
|---|---|---|---|
| 3/13/2017 | Test America | 59105642 | 165 Water Testing - Interceptors |
| 3/31/2017 | Pacific Rim Laboratories | 170341 | 3375 stormwater/Wastewater system testing |
| 4/7/2017 | Pacific Rim Laboratories | 170402 | 1350 stormwater/Wastewater system testing |
| 4/7/2017 | Pacific Rim Laboratories | 170403 | 1350 stormwater/Wastewater system testing |
| 4/20/2017 | Pacific Rim Laboratories | 170446 | 2025 stormwater/Wastewater system testing |
| 6/1/2017 | Pacific Rim Laboratories | 170604 | 2025 stormwater/Wastewater system testing |
| 6/1/2017 | Pacific Rim Laboratories | 170605 | 1350 stormwater/Wastewater system testing |
| 6/1/2017 | Pacific Rim Laboratories | 170606 | 1350 stormwater/Wastewater system testing |
| 6/16/2017 | Pacific Rim Laboratories | 170627 | 1350 stormwater/Wastewater system testing |
| 6/22/2017 | Pacific Rim Laboratories | 170635 | 2025 stormwater/Wastewater system testing |
| 7/27/2017 | Test America | 59106740 | 165 Plant Samples |
| 8/31/2017 | Pacific Rim Laboratories | 170844 | 675 Soil/biosolid testing |
| 8/31/2017 | Pacific Rim Laboratories | 170845 | 1350 stormwater/Wastewater system testing |
| 8/31/2017 | Pacific Rim Laboratories | 170846 | 2025 stormwater/Wastewater system testing |
| 8/31/2017 | Pacific Rim Laboratories | 170848 | 1350 stormwater/Wastewater system testing |
| 12/28/2017 | ALS Environmental | E1607365 | 1800 All PCB congeners |
| 1/4/2018 | ALS Environmental | E1608384 | 1350 All PCB congeners |
| 1/29/2018 | ALS Environmental | E1616755 | 1350 All PCB congeners |
| | | | 49848.27 |

PCB-SPOKANE-08180250

PCB-SPOKANE-08180251

| Sample Description & Analysis Description | Sample Date | Analyzing | Invoice No. | Invoice Date | Invoice Amount ($) | PCB Amount |
|---|---|---|---|---|---|---|
| Plant Influent, Etc. - PCB, TCDD, PBDE | | 1/4/2018 | ALS | E1613947 | 2/27/2018 | $ 6,850.00 | $ 3,150.00 |
| Plant Influent, Etc. - PCB, TCDD | | 2/14/2018 | ALS | E1632127 | 3/20/2018 | $ 2,100.00 | $ 1,350.00 |
| Plant Influent, Etc. - PCB, TCDD | | 3/14/2018 | ALS | E1640984 | 4/17/2018 | $ 2,100.00 | $ 1,350.00 |
| Stormwater - Cochran Basin - PCB | | 3/23/2018 | ALS | E1642287 | 4/20/2018 | $ 900.00 | $ 900.00 |
| Plant Influent, Eff - Pest./PCB's | | 4/10/2018 | TestAm | 59108565 | 4/27/2018 | $ 2,464.00 | $ 165.00 |
| Plant Influent - PCB, TCDD, PBDE | | 4/11/2018 | ALS | E1649159 | 5/9/2018 | $ 5,760.00 | $ 2,700.00 |
| March Biosolids - Quarterly & PPS | | 3/6/2018 | ALS | K3802227 | 6/29/2018 | $ 1,010.00 | $ 95.00 |
| PINF,PINF dup, SEFF, NW IR Assembly, Riverton & Regal - PCB, TCDD & PI | | 7/11/2018 | ALS | E3721488 | 10/18/2018 | $ 4,670.00 | $ 2,250.00 |
| PINF & SEFF T&E Blanks - PCB, TCDD & PBDE | | 7/11/2018 | ALS | E3721486 | 10/18/2018 | $ 2,380.00 | $ 900.00 |
| Exotic Metals, Goodrich, Hartson & Fiske PCBs | | | ALS | E1725358 | 10/26/2018 | $ 1,800.00 | $ 1,800.00 |
| Sept. Biosolids - TS,CN,TKN,Hg,Pest-PCB,VOC,SVOC,Phen | 7/24/18, 8/01/18, & 08/29/18 | 9/3/2018 | ALS | 51-449915-0 | 10/29/2018 | $ 1,010.00 | $ 95.00 |
| July Biosolids & Dup - PCB, TCDD & PBDE | | 7/3/2018 | ALS | E1727908 | 11/2/2018 | $ 2,180.00 | $ 900.00 |
| Triumph-PCBs | | 12/11/2018 | ALS | E1758591 | 12/29/2018 | $ 450.00 | $ 450.00 |
| Hollister, Baker, Cochran, Johanna, IAC, Alsco, FAFB & Darigold - PCBs | 8/30/18 to 10/24/18 | | ALS | E1752870 | 1/11/2019 | $ 3,600.00 | $ 900.00 |
| Inf-Eff & Dup - PCB, TCDD & PBDE | 11/6/18 & 11/7/18 | | ALS | E1757032 | 1/24/2019 | $ 2,380.00 | $ 82.50 |
| Inf-Eff - 1st Qtr & PPS | | 1/8/2019 | TestAm | 5900001372 | 1/28/2019 | $ 1,208.50 | $ 82.50 |
| Inf-Eff - 1st Qtr & PPS | | 1/8/2019 | TestAm | 5900001373 | 1/28/2019 | $ 1,368.50 | $ 3,600.00 |
| Stormwater, local limits, interceptor, Inf - PCBs | | | ALS | E1763572 | 2/13/2019 | $ 4,850.00 | $ 900.00 |
| 3rd/Cedar & Hogan/Marietta - PCB & TCDD | 11/27/18 - 12/7/18 | 1/3/2019 | ALS | E1767537 | 2/28/2019 | $ 1,400.00 | $ 82.50 |
| IAC - Hg, CN, BTEX, TPH & PPS | | 2/21/2019 | TestAm | 5900001588 | 3/8/2019 | $ 1,036.00 | $ 68.00 |
| March Biosolids - Quarterly & PPS | | 3/5/2019 | TestAm | 5900001661 | 3/20/2019 | $ 681.50 | $ 450.00 |
| January Biosolids - PCB, TCDD & PBDE | | 1/9/2019 | ALS | E1771376 | 3/26/2019 | $ 1,090.00 | $ 900.00 |
| Cochran Basin - PCB | 1/10/19 & 1/18/19 | | ALS | E1772057 | 3/26/2019 | $ 900.00 | $ 1,350.00 |
| Inf-Eff & Inf Dup - PCB, TCDD & PBDE | 1/3/19 & 1/4/19 | | ALS | E1772131 | 3/26/2019 | $ 3,270.00 | $ 1,350.00 |
| Inf, 3rd, Hogan - PCB, TCDD & PBDE | 2/5/19 & 2/6/19 | | ALS | E1773873 | 3/26/2019 | $ 2,100.00 | $ 1,350.00 |
| Inf & Interceptors - PCB & TCDD | 3/6/19, 3/7/19 & 3/15/19 | | ALS | E1791689 | 5/6/2019 | $ 2,100.00 | $ 1,350.00 |
| Inf-Eff & Interceptors (Dup, IB & EB) - PCB, TCDD & PBDE | 4/2/19, 4/5/19, 4/9/19, 4/10/19 & 4/11/15 | | ALS | E1802769 | 5/30/2019 | $ 6,850.00 | $ 3,150.00 |
| | | | | | TOTAL | | $ 31,720.50 |

002505

PCB-SPOKANE-08180252

# Integrated Clean Water Plan

002506

PCB-SPOKANE-08180253

**01/1/13 through 06/30/14**

| | | Basin Evaluation | Alternative Analysis |
|---|---|---|---|
| ENG 13-003 PP1-4 | 29-Aug | 13 | 5,962.56 |
| PP1305-1316 | 11-Sep | 13 | 70,748.65 |
| BUILDING SVC/ASSET BIL | 13-Nov | 13 | 23,414.03 |
| BUILDING SVC/ASSET BIL | 31-Dec | 13 | 48,250.18 |
| BUILDING SVC/ASSET BIL | 10-Jan | 14 | 15,273.70 |
| AECOM TECHNICAL SERVICES INC | 10-Sep | 13 | 11,871.74 | 33,955.45 |
| 4th quarter | | | |
| AECOM TECHNICAL SERVICES INC | 4-Oct | 13 | 18,055.94 | 13,896.42 |
| AECOM TECHNICAL SERVICES INC | 6-Dec | 13 | 42,876.02 | 17,353.85 |
| AECOM TECHNICAL SERVICES INC | 31-Dec | 13 | 32,169.11 | 13,166.27 |
| AECOM TECHNICAL SERVICES INC | 31-Dec | 13 | 24,355.33 | 9,108.67 |
| AECOM TECHNICAL SERVICES INC | 31-Dec | 13 | 14,507.74 | 8,880.61 |
| AECOM TECHNICAL SERVICES INC | 31-Dec | 13 | 7,282.54 | 9,852.86 |
| CH2M HILL | 21-May | | 24,300.27 |
| CH2M HILL | 21-May | 13 | 54,912.80 |
| CH2M HILL | 13-Jun | 13 | 66,262.11 |
| CH2M HILL | 2-Aug | 13 | 60,935.56 |
| CH2M HILL | 10-Sep | 13 | 52,067.69 |
| 4th Quarter | | | |
| CH2M HILL | 4-Oct | 13 | | 58,159.20 |
| CH2M HILL | 22-Oct | 13 | 67,487.33 |
| CH2M HILL | 29-Oct | 13 | | 76,372.07 |
| CH2M HILL | 26-Nov | 13 | | 59,359.75 |
| CH2M HILL | 30-Dec | 13 | | 52,004.45 |
| CH2M HILL | 31-Dec | 13 | | 9,984.50 |
| CH2M HILL | 31-Dec | 13 | | 78,610.65 |

002507

PCB-SPOKANE-08180254

| | | | | |
|---|---|---|---|---|
| BLDG/INT CAP IF SEWER | 29-May | | | 30,757.49 |
| AECOM TECHNICAL SERVICE | 24-Apr | 14 | 2,899.89 | 3,295.52 |
| AECOM TECHNICAL SERVICE | 24-Apr | 14 | 3,753.08 | 2,894.07 |
| AECOM TECHNICAL SERVICE | 25-Jun | 14 | 4,129.30 | 1,082.64 |
| CH2M HILL ENGINEERS INC | 22-Apr | 14 | | 21,649.66 |
| CH2M HILL ENGINEERS INC | 22-May | 14 | | 40,183.58 |
| CH2M HILL ENGINEERS INC | 25-Jun | 14 | | 46,122.06 |
| CH2M HILL ENGINEERS INC | 25-Jun | 14 | | 11,328.41 |

**3rd Quarter 2014**

| | | | |
|---|---|---|---|
| AECOM TECHNICAL SERVICES INC | 19-Aug | RC3-0003014 | 2,587.20 |
| CH2M HILL ENGINEERS INC | 19-Aug | RC8-1005073 | 17,844.64 |
| BLDG/INT CAP IF SEWER | 8-Jul | | 9,089.65 |
| AECOM TECHNICAL SERVICES INC | 5-Sep | RC3-0003016 | 2,571.85 |
| AECOM TECHNICAL SERVICES INC | 9-Sep | RC3-0003015 | 1,466.63 |
| CH2M HILL ENGINEERS INC | 15-Sep | RC8-1005074 | 5,005.95 |
| CH2M HILL ENGINEERS INC | 15-Sep | RC8-1005075 | 10,924.29 |

**4th Quarter 2014 Pay Request #3**

| | | | |
|---|---|---|---|
| IF INTEGRATED CAP TO S | 22-Dec | CT018679 | 44,065.82 |
| IF INTEGRATED CAP TO S | 31-Dec | CT018895 | 5,831.38 |
| CH2M HILL ENGINEERS INC | 24-Nov | RC8-1005076 | 7,211.96 |
| CH2M HILL ENGINEERS INC | 4-Dec | RC8-1005077 | 11,637.60 |
| CH2M HILL ENGINEERS INC | 4-Dec | RC8-1005078 | 3,383.86 |
| CH2M HILL ENGINEERS INC | 31-Dec | RC8-1005079 | 5,525.81 |

**2nd Quarter 2015 Pay Request #4**

| | | | |
|---|---|---|---|
| CH2M HILL ENGINEERS INC | 17-Apr | RC8-1005080 | 4,541.28 |
| CH2M HILL ENGINEERS INC | 17-Apr | RC8-1005081 | -2,621.50 |

**3rd Quarter 2015 Pay Request #5**

PCB-SPOKANE-08180255

| | | | |
|---|---|---|---|
| CH2M HILL ENGINEERS INC | 9-Jul RC8-1005082 | | 406.80 |
| CH2M HILL ENGINEERS INC | 25-Aug RC8-1005083 | | 1,127.12 |
| IF INT CAP TO SEWER PP | 3-Aug CTO20092 | | 17,035.54 |
| IF INT CAP TO SEWER PP | 21-Oct CTO20427 | | 16,414.23 |
| IF INT CAP TO SEWER | 11-Dec CTO20746 | | 4,358.04 |
| IF INT CAP TO SEWER PP | 7-Jan CTO20941 | | 3,850.55 |
| CH2M HILL ENGINEERS INC | 9-Oct RC8-1005084 | | 3,331.82 |
| CH2M HILL ENGINEERS INC | 2-Nov RC8-1005085 | | 6,838.05 |
| IF ICM TO SEWER PP2016 | 1-Apr CTO21797 | 9,558.10 | |
| IF ICM TO SEWER PP2016 | 12-Aug CTO22475 | 7,671.13 | |
| IF ICM TO SEWER PP2016 | 12-Aug CTO22479 | 10,160.39 | |
| Total Eligible Costs | | 591,967.28 | 867,384.66 |
| **Grand Total** | | | **1,459,351.94** |

PCB-SPOKANE-08180256

| Vendor | Date | PROJECT# | DOC# | Debit |
|---|---|---|---|---|
| IF ICM TO SEWER PP2018 | 1/10/2018 | 2014114-Wet Weather Integrated Strategic Planning | CT025690 | 1385 |
| IF ICM TO SEWER PP2017 | 12/29/2017 | 2014114-Wet Weather Integrated Strategic Planning | CT025606 | 4250.79 |
| IF ICM TO SEWER PP2017 | 12/22/2017 | 2014114-Wet Weather Integrated Strategic Planning | CT025538 | 3979.7 |
| AECOM TECHNICAL SERVICES INC | 11/20/2017 | 2014114-Wet Weather Integrated Strategic Planning | ScC7-0045000 | 1566.93 |
| IF ICM TO SEWER PP 201 | 11/1/2017 | 2014114-Wet Weather Integrated Strategic Planning | CT025276 | 6467.4 |
| IF ICM TO SEWER PP2017 | 9/29/2017 | 2014114-Wet Weather Integrated Strategic Planning | CT025101 | 11476.39 |
| AECOM TECHNICAL SERVICES INC | 9/12/2017 | 2014114-Wet Weather Integrated Strategic Planning | SC7-0045000 | 1439.19 |
| IF ICM TO SEWER PP2017 | 8/29/2017 | 2014114-Wet Weather Integrated Strategic Planning | CT024909 | 14822.88 |
| IF ICM TO SEWER PP2017 | 7/31/2017 | 2014114-Wet Weather Integrated Strategic Planning | CT024798 | 13845.62 |
| IF ICM TO SEWER PP2017 | 7/31/2017 | 2014114-Wet Weather Integrated Strategic Planning | CT024783 | 8690.68 |
| AECOM TECHNICAL SERVICES INC | 6/20/2017 | 2014114-Wet Weather Integrated Strategic Planning | SC7-0045000 | 1107.18 |
| IF ICM TO SEWER PP2017 | 6/7/2017 | 2014114-Wet Weather Integrated Strategic Planning | CT024506 | 4941.28 |
| IF ICM TO SEWER PP 201 | 5/18/2017 | 2014114-Wet Weather Integrated Strategic Planning | CT024379 | 7097.47 |
| IF ICM TO SEWER PP 201 | 4/7/2017 | 2014114-Wet Weather Integrated Strategic Planning | CT024178 | 15183.2 |
| IF ICM TO SEWER PP 201 | 3/10/2017 | 2014114-Wet Weather Integrated Strategic Planning | CT024049 | 15267.89 |
| **TOTAL** | | | | **111521.6** |

002510

PCB-SPOKANE-08180257

# Loans

002511

PCB-SPOKANE-0838258

| Name | Project Number | Grant/Loan Number | Funding Source | Ecology Award | | Interest rate | Total Interest | Interest paid to-date |
|------|----------------|-------------------|----------------|---------------|---|---------------|----------------|----------------------|
| SLURP | | L1200015 | Revolving Fund Loan | $ | 1,848,985.00 | 2.80% | $553,500.15 | 61,637.31 |
| River Runoff Reduction | 2010-124 | L1200017 | Revolving Fund Loan | $ | 986,660.76 | 2.60% | $410,990.94 | 70,821.03 |
| West Broadway SURGE | | | | | | | | |
| | | | Total | $ | 3,126,011.93 | | | 132,458.34 |

002512

**L1200015**

| INVOICE # | PO | DOCUMENT # | DATE | CHECK # | AMOUNT | INTEREST |
|-----------|----|-----------|------|---------|--------|----------|
| IT-L1200015 | RC | 2012-0491001 | 5/30/2017 | CK10008003280 | 34,408.57 | 9,421.53 |
| CP-L1200015 | SC | 2012-0491000 | 10/30/2017 | CK100080043688 | 34,408.57 | 13,401.90 |
| CP-L1200015 | SC | 2012-0491000 | 4/5/2018 | CK10008004897 | 34,408.57 | 13,127.33 |
| CP-L1200015 | SC | 2012-0491000 | 11/6/2018 | CK100080056423 | 34,408.57 | 12,849.17 |
| CP-L1200015 | SC | 2012-0491000 | 6/4/2019 | CK100080064709 | 34,408.57 | 12,567.38 |
| | | | | **TOTAL:** | **172,042.85** | **61,367.31** |

**L1200017**

| INVOICE # | PO | DOCUMENT # | DATE | CHECK # | AMOUNT | INTEREST |
|-----------|----|-----------|------|---------|--------|----------|
| IT-L1200017 | RC | 2012-0181001 | 5/1/2017 | CK100080037319 | 33,324.04 | 8,617.78 |
| IT-L1200017 | RC | 2012-0181002 | 5/16/2017 | CK100080037846 | 33,324.04 | 12,979.48 |
| CP-L1200017 | SC | 2012-0181000 | 10/30/2017 | CK100080043688 | 33,324.04 | 12,713.56 |
| CP-L1200017 | SC | 2012-0181000 | 4/5/2018 | CK10008004897 | 33,324.04 | 12,444.17 |
| CP-L1200017 | SC | 2012-0181000 | 11/6/2018 | CK100080056423 | 33,324.04 | 12,171.26 |
| CP-L1200017 | SC | 2012-0181000 | 5/20/2019 | CK100080064146 | 33,324.04 | 11,894.78 |
| | | | | **TOTAL:** | **199,944.24** | **70,821.03** |

PCB-SPOKANE-08180259

PCB-SPOKANE-08180260

# PCB Sample and Cleanup Project

002514

PCB-SPOKANE-08180261

**PCB Sample Collection and PCB Cleanup Project**

| | | |
|---|---|---|
| 2010 | City of Spokane Sewer | 131,573.07 |
| 2011 | City of Spokane Sewer | 151,626.65 |
| 2012 | City of Spokane Sewer | 95,912.31 |
| 2013 | City of Spokane Sewer | 653.18 |
| **Total PCB Sample Collection and PCB Cleanup** | | **379,765.21** |

PCB-SPOKANE-08180262

# Green Bond

002516

| Description | ACTUALS FFF 00/2016 13/2019 | Notes |
|---|---|---|
| ENGINEERING SVCS | 385,943.91 | Sewer Rehab |
| WATER DIVISION | 1,202,458.25 | Water Projects |
| IO3 - 2013214 | 8,315,385.91 | Interceptor protection storage facility |
| IO4 - 2013215 | 6,904,380.15 | Interceptor protection storage facility |
| AG 1 & 2 | 362,928.14 | Treatment Plant |
| C BOX GATES | 510,669.52 | Treatment Plant |
| AB MODIFICATIONS | 4,394,316.20 | Treatment Plant |
| BOILER MODIFICATIONS | 142,297.88 | Treatment Plant |
| CSO BASIN 6 - 2010044 | 4,625.57 | Combined Sewer Overflow |
| CSO BASIN 12 - 2013211 | 7,922,670.08 | Combined Sewer Overflow |
| CSO BASIN 14 & 15 - 2013212 | 503,621.93 | Combined Sewer Overflow |
| CSO BASIN 20 - 2013042 | 118,039.29 | Combined Sewer Overflow |
| CSO BASIN 23 - 2010076 | 260,108.96 | Combined Sewer Overflow |
| CSO BASIN 24 - 2010087 | 18,240,571.28 | Combined Sewer Overflow |
| CSO BASIN 25 - 2015178 | 819,076.75 | Combined Sewer Overflow |
| CSO BASIN 26 - 2010088 | 10,450,990.17 | Combined Sewer Overflow |
| CSO BASIN 33 - 2011085 | 590,090.84 | Combined Sewer Overflow |
| CSO BASIN 34-1 -2012088 | 3,843,468.22 | Combined Sewer Overflow |
| CSO BASIN 38 | 29,480.21 | Combined Sewer Overflow |
| CSO BASIN 41 - 2010102 | 152,038.26 | Combined Sewer Overflow |
| IO7 - 2014096 | 182,660.14 | Interceptor protection storage facility |
| WALL STREET - 2015177 | 38,620.20 | Combined Sewer Overflow |
| WORK ORDER - NLT PH1 2014801 | 47,893,740.95 | Treatment Plant |
| WORK ORDER - NLT PH2 2014801 | 61,959,307.22 | Treatment Plant |
| WORK ORDER - NLT ADM | 4,544,208.02 | Treatment Plant |
| GRACE AVE STORM - 2017057 | 0.00 | Stormwater |
| EAST CENTRAL STORM - 2016212 | 161,721.75 | Stormwater |
| PETTET DRIVE - 2015099 | 92,775.92 | Stormwater |
| CSO BASIN 34-2 UH - 2011144 | 2,658.45 | Combined Sewer Overflow |
| ALW PUMP STATION | 690,857.62 | Treatment Plant |
| SCADA UPGRADES | 2,757,717.77 | Treatment Plant |
| CSO REAL TIME CONTRO - 2017125 | 61,339.48 | Combined Sewer Overflow |
| FERRAL & BROAD SEW - 2014133 | 21,349.58 | Sewer Rehab |
| DIVISION GATEWAY - 2014149 | 107,569.92 | Stormwater |
| QUALCHAN FORCE MAIN - 2015129 | 13,311.19 | Sewer Rehab |
| ERIE STORMWATER - 2015130 | 2,678.17 | Stormwater |
| PCB REMOVAL - 2015166 | 12,653.27 | Treatment Plant |
| RESIDE GRIND & OVERL - 2016044 | 18,522.65 | Sewer Rehab |
| ROWAN FORCE MAIN - 2017141 | 255.18 | Stormwater |
| DIGESTER CANOPIES | 208,125.69 | Treatment Plant |
| GATE # 1 IMPROVEMENTS | 42,546.12 | Treatment Plant |
| RADIO IMPROVEMENTS | 325,901.75 | Treatment Plant |
| BEN BURR TRAIL PH I 2010091 | 85,919.19 | Sewer Rehab |
| STORMWATER MONITOR 2016149 | 5,290.44 | Stormwater |
| NORTH SIDE CORRIDOR 2017059 | 12,532.40 | Stormwater Relocation |
| CSO OUTFALL 2017058 | 11,724.40 | Combined Sewer Overflow |
| PACIFIC/PERRY INFILT 2015154 | 914,608.00 | Stormwater |
| CSO FLOW CONTROL 2016116 | 19,165.22 | Combined Sewer Overflow |
| CSO 33-1 2013213 | 10,173,379.79 | Combined Sewer Overflow |
| GLOVER BOAT RAMP - 2017186 | 3,115.00 | Combined Sewer Overflow |
| ARCH FLASH ANALYSIS | 302,993.53 | Treatment Plant |
| 2015168 West Plains to SIA | 868,168.65 | Water Projects |
| HAYFORD FORCE MAIN 2016115 | 18,027.60 | Water Projects |

PCB-SPOKANE-08180263

002517

| | | | |
|---|---|---|---|
| Central Avenue #2 - 2016133 | 79,665.58 | Water Projects | |
| Central Avenue #1 - 2014044 | 405,450.53 | Water Projects | |
| WEST PLAINS CHL INJ - 2015176 | 339,380.19 | Water Projects | |
| HAVANA WELL SITE 2016142 | 378,572.33 | Water Projects | |
| HVAC SYSTEM - UPRIVER | 1,775.03 | Water Projects | |
| HOWARD BRIDGE 2017110 | 57,245.01 | Water Projects | |
| NORTH/SOUTH CORRIDOR 2017060 | 21,252.67 | Water Projects | |
| TRENT AVE & HAM SIDEW 2017069 | 327.26 | Water Projects | |
| RIVERSIDE EXT PH II 2005264 | 3,704.59 | Water Projects | |
| HOWARD STREET - SOUTH 2016119 | 198,921.45 | Water Projects | |
| 2015 Traffic Calming Projects | 17,976.07 | Stormwater | Storm $242,002 |
| INDIA - PERRY PH II - 2014150 | 778,497.80 | Stormwater | Storm $123,104 |
| BENN BURR TRAIL PHII | 0.00 | | |
| 1st Ave-Erie St P2015133 | 479,382.80 | Water $183,481; Sewer $53,900 | |
| UNDESIGNATED | 2,436,525.11 | Water $130,331; Sewer $2,183,040 | |
| Debt Issuance Costs | 928,261.00 | | |
| **Grand total expended** | **202,923,544.20** | | |
| | | | |
| Revenue Bond Proceeds | 181,225,000.00 | | |
| Premium on Bonds Sold | 19,711,699.10 | | |
| Investment Interest | 1,988,321.27 | | |
| **Total Proceeds** | **202,925,020.37** | | |
| | | | |
| Total Proceeds | 202,925,020.37 | | |
| Less expended | -202,923,544.20 | | |
| Difference between proceeds and spent thru 201! | **1,476.17** | | |

| | |
|---|---|
| Projects as percentage | 0.67% |

| | |
|---|---|
| 2015 Interest | $7,887,805.90 |
| 2016 Interest | $7,628,527.50 |
| 2017 Interest | $7,332,527.50 |
| 2018 Interest | $7,021,777.50 |
| | $29,870,638.40 |

| | |
|---|---|
| Interest for Stormwater Projects | $200,133.28 |

PCB-SPOKANE-08180264

002518

PCB-SPOKANE-08180265

# BioChar Expenditures

002519

PCB-SPOKANE-08180266

Biochar Expenditures

2014-5 Expenditures

| | Invoice Date | | |
|---|---|---|---|
| SUMMIT | 12/2/2014 | invoice 84168 | 2,650.00 |
| SOILTEST FARM CONSULTANTS INC | 12/11/2014 | RC5-0015001 | 3,002.40 |
| SOILTEST FARM CONSULTANTS INC | 12/11/2014 | RC5-0015002 | 1,997.50 |
| SOILTEST FARM CONSULTANTS INC | 4/1/2015 | RC5-0015003 | 4,900.10 |
| Gonzaga University | 8/31/2014 | RC4-0413001 | 6,851.97 |
| Gonzaga University | 12/31/2014 | RC4-0413002 | 8,530.03 |
| **Total** | | | **27,932.00** |

PCB-SPOKANE-08180267

# Erie & Trent

002521

| Vendor | Dept | Prog | Func | Type | Detail | Date | PROJECT# | DOC# | Check# | Debit | Credit |
|---|---|---|---|---|---|---|---|---|---|---|---|
| IF ENG SRVCS TO SEWER | 4340 | 43354 | 94000 | 56592 | 99999 | 10/21/2015 | 2015130 ERIE STORM/WATER | CT020426 | | 291.18 | |
| IF INT CAP TO SEWER | 4340 | 43354 | 94000 | 56592 | 99999 | 10/21/2015 | 2015130 ERIE STORM/WATER | CT020427 | | 282.56 | |
| IF ENG SRVCS TO SEWER | 4340 | 43354 | 94000 | 56592 | 99999 | 12/11/2015 | 2015130 ERIE STORM/WATER | CT020745 | | 6,324.70 | |
| IF INT CAP TO SEWER | 4340 | 43354 | 94000 | 56592 | 99999 | 12/11/2015 | 2015130 ERIE STORM/WATER | CT020746 | | 1,381.20 | |
| IF ENG SRVCS TO SEWER | 4340 | 43354 | 94000 | 56592 | 99999 | 1/7/2015 | 2015130 ERIE STORM/WATER | CT020931 | | 12,241.91 | |
| IF INT CAP TO SEWER PP | 4340 | 43354 | 94000 | 56592 | 99999 | 1/7/2015 | 2015130 ERIE STORM/WATER | CT020941 | | 151.4 | |
| Proj# 2015154 | 4340 | 43354 | 94000 | 56592 | 99999 | 12/31/2015 | 2015130 ERIE STORM/WATER | CT021103 | | 548.55 | |
| CORRECT PP2015-21 INTE | 4340 | 43354 | 94000 | 56592 | 99999 | 1/27/2015 | 2015130 ERIE STORM/WATER | CT021133 | | | (313.02) |
| IF ENG SRVCS TO SEWER | 4340 | 43354 | 94000 | 56592 | 99999 | 4/7/2016 | 2015130 ERIE STORM/WATER | CT021796 | | 1,429.97 | |
| IF ENG SRVCS TO SEWER | 4340 | 43354 | 94000 | 56592 | 99999 | 8/12/2016 | 2015130 ERIE STORM/WATER | CT022477 | | 598.66 | |
| IF ENG SRVCS TO SEWER | 4340 | 43354 | 94000 | 56592 | 99999 | 11/30/2016 | 2015130 ERIE STORM/WATER | CT022990 | | 37.03 | |
| IF ICM TO SEWER PP2016 | 4340 | 43354 | 94000 | 56592 | 99999 | 4/1/2016 | 2015130 ERIE STORM/WATER | CT021797 | | 365.61 | |
| IF ENG SRVCS TO SEWER | 4250 | 94347 | 94000 | 56592 | 99999 | 1/5/2016 | 2016102 TRENT AVE WATERWORKS | CT023274 | | 22,104.75 | |
| BUDINGER & ASSOCIATES INC | 4250 | 94347 | 94000 | 56501 | 99999 | 10/6/2016 | 2016102 TRENT AVE WATERWORKS | RM5-0012022 CK# 030/763 | | 2,229.99 | |
| COWLES PUBLISHING COMPANY | 4250 | 94347 | 94000 | 56501 | 99999 | 10/6/2016 | 2016100 TRENT AVE WATERWORKS | RM5-0700010 CK# 030/766 | | 116.61 | |
| IF ENG SRVCS TO SEWER | 4250 | 94347 | 94000 | 56592 | 99999 | 11/30/2016 | 2016102 TRENT AVE WATERWORKS | CT022590 | | 8,302.44 | |
| IF ENG SRVCS TO SEWER | 4250 | 94347 | 94000 | 56592 | 99999 | 6/4/2017 | 2016100 TRENT AVE WATERWORKS | CT024507 | | 107.99 | |
| CORRECT DETAIL CODE | 4340 | 43354 | 94000 | 56592 | 14353 | 12/15/2017 | 2015130 ERIE STORM/WATER | A014955 | | 107.99 | |
| CORRECT DETAIL CODE | 4340 | 43354 | 94000 | 56592 | 14353 | 12/22/2017 | 2015130 ERIE STORM/WATER | A014955 | | | (107.99) |
| IF ENG SRVCS TO SEWER | 4340 | 43354 | 94000 | 56592 | 14353 | 12/29/2017 | 2015130 ERIE STORM/WATER | CT025542 | | 1,751.91 | |
| IF ENG SRVCS TO SEWER | 4340 | 43354 | 94000 | 56592 | 14353 | 1/10/2018 | 2015130 ERIE STORM/WATER | CT025617 | | 703.75 | |
| IF ENG SRVCS TO SEWER | 4340 | 43354 | 94000 | 56592 | 14353 | 3/10/2017 | 2015130 ERIE STORM/WATER | CT025684 | | 114.52 | |
| IF ENG SRVCS TO SEWER | 4250 | 94347 | 94000 | 56592 | 99999 | 12/7/2017 | 2016100 TRENT AVE WATERWORKS | CT024051 | | 840.03 | |
| IF ENG SRVCS TO SEWER P | 4250 | 94347 | 94000 | 56501 | 14353 | 12/7/2017 | 2016100 TRENT AVE WATERWORKS | A014935 | | 840.03 | |
| CORRECT DETAIL CODE | 4250 | 94347 | 94000 | 56501 | 14353 | 12/7/2017 | 2016100 TRENT AVE WATERWORKS | A014935 | | | (840.03) |
| CORRECT DETAIL CODE | 4250 | 98817 | 94000 | 56592 | 14332 | 4/2/2018 | 2015130 ERIE STORM/WATER | CT026591 | | 125.27 | |
| IF ICM TO SEWER PP2018 | 4250 | 98817 | 94000 | 56592 | 14353 | 4/2/2018 | 2015130 ERIE STORM/WATER | CT026589 | | 149.21 | |
| IF ENG SRVCS TO SEWER | 4250 | 98817 | 94000 | 56592 | 14353 | 7/2/2018 | 2015130 ERIE STORM/WATER | CT027060 | | 843.34 | |
| IF ENG SRVCS TO SEWER | 4250 | 98817 | 94000 | 56592 | 14353 | 9/4/2018 | 2015130 ERIE STORM/WATER | CT027370 | | 5,448.37 | |
| IF ENG SRVCS TO SEWER | 4250 | 98817 | 94000 | 56592 | 14353 | 9/29/2018 | 2015130 ERIE STORM/WATER | CT027503 | | 3,214.69 | |
| IF ICM TO SEWER PP2018 | 4250 | 98817 | 94000 | 56592 | 14353 | 10/15/2018 | 2015130 ERIE STORM/WATER | CT027560 | | 1,475.94 | |
| IF ENG SRVCS TO SEWER | 4250 | 98817 | 94000 | 56592 | 14353 | 10/15/2018 | 2015130 ERIE STORM/WATER | CT027561 | | 2,403.12 | |
| HALME CONSTRUCTION INC | 4250 | 98817 | 94000 | 56501 | 14332 | 10/29/2018 | 2016100 TRENT AVE WATERWORKS | SC8-0412000 | 56186 | 44,572.02 | |
| ADAMS & CLARK INC | 4250 | 98817 | 94000 | 56501 | 14353 | 11/8/2018 | 2015130 ERIE STORM/WATER | VP144372000 | 56446 | 625.00 | |
| IF ENGINEERING TO SEWE | 4250 | 98817 | 94000 | 56592 | 14353 | 11/8/2018 | 2015130 ERIE STORM/WATER | CT027712 | | 1,944.40 | |
| HALME CONSTRUCTION INC | 4250 | 98817 | 94000 | 56501 | 14332 | 11/27/2018 | 2016102 TRENT AVE WATERWORKS | SC8-0412000 | 57239 | 60,038.32 | |
| IF ENGINEERING TO SEWE | 4250 | 98817 | 94000 | 56592 | 14353 | 11/29/2018 | 2015130 ERIE STORM/WATER | CT027800 | | 1,488.62 | |
| HALME CONSTRUCTION INC | 4250 | 98817 | 94000 | 56501 | 14332 | 12/14/2018 | 2016102 TRENT AVE WATERWORKS | SC8-0412000 | 58059 | 88,415.83 | |
| HALME CONSTRUCTION INC | 4250 | 98817 | 94000 | 56501 | 14332 | 12/20/2018 | 2016102 TRENT AVE WATERWORKS | SC8-0412000 | 58591 | 58,896.22 | |
| IF ENGINEERING TO SEWE | 4250 | 98817 | 94000 | 56592 | 14353 | 12/31/2018 | 2015130 ERIE STORM/WATER | CT027999 | | 1,273.25 | |
| SIGNS NOW | 4250 | 98817 | 94000 | 56501 | 14353 | 1/8/2019 | 2015130 ERIE STORM/WATER | RR420525001 | 556821 | 955.11 | |
| IF ENGINEERING TO SEWE | 4250 | 98817 | 94000 | 56592 | 14353 | 1/22/2019 | 2015130 ERIE STORM/WATER | CT028215 | | 1,144.11 | |
| GROUP III - TRENT | 4250 | 98817 | 94000 | 56501 | 14332 | 1/31/2019 | 2016100 TRENT AVE WATERWORKS | JA016393 | 59735 | 43,002.04 | |
| COWLES PUBLISHING COMPANY | 4250 | 98817 | 94000 | 56501 | 14353 | 2/5/2019 | 2015130 ERIE STORM/WATER | RM8-0542025 | 62092 | 116.61 | |
| ADAMS & CLARK INC | 4250 | 98817 | 94000 | 56501 | 14353 | 2/8/2019 | 2015130 ERIE STORM/WATER | VP146564000 | 60189 | 1,000.00 | |
| IF ENGINEERING TO SEW | 4250 | 98817 | 94000 | 56592 | 14353 | 3/6/2019 | 2015130 ERIE STORM/WATER | CT028742 | | 24,792.20 | |
| IF ICM TO SEWER PP2019 | 4250 | 98817 | 94000 | 56592 | 14353 | 3/6/2019 | 2015130 ERIE STORM/WATER | CT028764 | | 251.33 | |
| ICM - ERIE STORMWATER | 4250 | 98817 | 94310 | 56501 | 14353 | 3/18/2019 | 2015130 ERIE STORM/WATER | PV017007 | 61785 | 5,550.00 | |
| ADAMS & CLARK INC | 4250 | 98817 | 94310 | 56501 | 14353 | 3/20/2019 | 2015130 ERIE STORM/WATER | VP147482000 | 559099 | 532.2 | |
| SIGNS NOW | 4250 | 98817 | 94310 | 56501 | 14353 | 3/20/2019 | 2015130 ERIE STORM/WATER | RR420796001 | 60092 | 955.11 | |
| COWLES PUBLISHING COMPANY | 4250 | 98817 | 94000 | 56501 | 14353 | 3/25/2019 | 2015130 ERIE STORM/WATER | A1001699 | | 116.61 | |

PCB-SPOKANE-08180268

PCB-SPOKANE-08180269

| Name | | | | | | Description | Ref | Code | Amount | Adj |
|---|---|---|---|---|---|---|---|---|---|---|
| ADAMS & CLARK INC | 4250 | 9887.7 | 94310 | 56501 | 99999 | 3/25/2019 20151530 FRE STORMWATER | A001699 | 60189 | 1,000.00 | |
| ADAMS & CLARK INC | 4250 | 9887.7 | 94000 | 56501 | 14353 | 3/25/2019 20151530 FRE STORMWATER | A001699 | 60189 | | (1,000.00) |
| COWLES PUBLISHING COMPANY | 4250 | 9887.7 | 94000 | 56501 | 14353 | 3/25/2019 20151530 FRE STORMWATER | A001699 | 60092 | | (116.61) |
| LSB CONSULTING ENGINEERS PLC | 4250 | 9887.7 | 94310 | 56501 | 14353 | 3/29/2019 20151530 FRE STORMWATER | RMS-0747025 | 62168 | 1,870.00 | |
| IF ICM TO SEWER PP2019 | 4250 | 9887.7 | 94310 | 56592 | 14353 | 3/29/2019 20151530 FRE STORMWATER | CT028858 | | 1,943.68 | |
| IF ENGINEERING TO SEWE | 4250 | 9887.7 | 94310 | 56592 | 14353 | 3/29/2019 20151530 FRE STORMWATER | CT028857 | | 33,154.27 | |
| HA.NE CONSTRUCTION INC | 4250 | 9887.7 | 94000 | 56501 | 14332 | 1/28/2019 ACCRUAL 2016102 TRENT AVE WATERWORKS | SC8-0412000 | 59735 | 43,000.04 | |
| GROUP III - TRENT | 4250 | 9887.7 | 94000 | 56501 | 14332 | 1/31/2019 ACCRUAL 2016102 TRENT AVE WATERWORKS | A016393 | 59735 | | (43,000.04) |
| HA.NE CONSTRUCTION INC | 4250 | 9887.7 | 94000 | 56501 | 14332 | 3/4/2019 2016100 TRENT AVE WATERWORKS | SC8-0412000 | 51046 | 16,639.56 | |
| HA.NE CONSTRUCTION INC | 4250 | 9887.7 | 94310 | 56501 | 14332 | 3/25/2019 2016100 TRENT AVE WATERWORKS | A001699 | 51046 | 16,639.56 | |
| HA.NE CONSTRUCTION INC | 4250 | 9887.7 | 94000 | 56501 | 14332 | 3/25/2019 2016100 TRENT AVE WATERWORKS | A001699 | 51046 | | (16,639.56) |
| IF ICM TO SEWER PP2019 | 4250 | 9887.7 | 94310 | 56592 | 14332 | 3/29/2019 2016100 TRENT AVE WATERWORKS | CT028858 | | 745.80 | |
| IF SUPPLEMENTAL - PP20 | 4250 | 9887.7 | 94310 | 56592 | 14353 | 4/11/2019 20151530 EHL STORMWATER | CT028944 | | 2,098.39 | |
| BUZINGER & ASSOCIATES INC | 4250 | 9887.7 | 94310 | 56501 | 14353 | 4/18/2019 20151530 EHL STORMWATER | RM9-0012064 | 62884 | 17,851.33 | |
| HA.NE CONSTRUCTION INC | 4250 | 9887.7 | 94310 | 56501 | 14332 | 4/22/2019 2016100 TRENT AVE WATERWORKS | SC8-0412000 | 62894 | 11,492.81 | |
| IF ICM TO SEWER PP2019 | 4250 | 9887.7 | 94310 | 56592 | 14353 | 4/30/2019 20151530 EHL STORMWATER | CT029064 | | 1,776.85 | |
| IF ENG TO SEWER PP2019 | 4250 | 9887.7 | 94310 | 56592 | 14353 | 4/30/2019 20151530 EHL STORMWATER | CT029065 | | 34,345.49 | |
| IF ASSET MGMT TO SEWER | 4250 | 9887.7 | 94310 | 56592 | 14353 | 4/30/2019 20151530 EHL STORMWATER | CT029066 | | 1,448.35 | |
| SIGNS NOW | 4250 | 9887.7 | 94310 | 56501 | 14353 | 5/3/2019 20151530 EHL STORMWATER | RR4209/7/001 | 560300 | 1,511.28 | |
| COWLES PUBLISHING COMPANY | 4250 | 9887.7 | 94310 | 56501 | 14353 | 5/7/2019 20151530 EHL STORMWATER | RM9-0542035 | 63620 | 150.55 | |
| HA.NE CONSTRUCTION INC | 4250 | 9887.7 | 94310 | 56501 | 14332 | 5/23/2019 2016102 TRENT AVE WATERWORKS | SC8-0412000 | 64288 | 4,919.59 | |
| ABADAN REPROGRAPHICS | 4250 | 9887.7 | 94310 | 56501 | 14353 | 5/28/2019 20151530 EHL STORMWATER | RR3007/55025 | 561042 | 3,281.58 | |
| IF ENG TO SEWER PP2019 | 4250 | 9887.7 | 94310 | 56592 | 14353 | 5/31/2019 20151530 EHL STORMWATER | CT029236 | | 43,076.81 | |
| | | | | | | | | | 625,429.14 | -61,706.23 |
| | | | | | | | | | 563,722.91 | |

002523

PCB-SPOKANE-08180270

# Indiana Ph. 1

002524

PCB-SPOKANE-08180271

**Indiana Ph 1**

| Vendor | Date | Project# | Document | Voucher | Debit |
|--------|------|----------|----------|---------|-------|
| FINAL ALLOCATION - PH2 | 14-Sep 2014 | 134-Indiana Ave | CT022634 | | 79,050.64 |
| RED DIAMOND CONSTRUCTION INC | 30-Dec 2014 | 134-Indiana Ave | RC5A0020004 | CK# 033539 | 20,024.83 |
| RED DIAMOND CONSTRUCTION INC | 9-Oct 2014 | 134-Indiana Ave | RC5A0020002 | CK# 020818 | 120,991.65 |
| RED DIAMOND CONSTRUCTION INC | 9-Dec 2014 | 134-Indiana Ave | RC5A0020003 | CK# 022105 | 161,358.68 |
| ENGINEERING FINAL ALLOCATION | 15-Sep 2014 | 134-Indiana Ave | CT022634 | CT022634 | 11,340.04 |
| **Total** | | | | | **392,765.84** |

002525

PCB-SPOKANE-08180272

# Indiana Ph. 2

002526

### Indiana Ph 2 Project 2014150

| Vendor | Date | Project# | Document | Debit |
|---|---|---|---|---|
| T LARIVIER | 26-Aug 2014150-Indiana Ave Phase 2 | | RC6A0020001 | 49,882.76 |
| T LARIVIER | 4-Oct 2014150-Indiana Ave Phase 2 | | RC6A0020002 | 169,553.11 |
| T LARIVIER | 17-Nov 2014150-Indiana Ave Phase 2 | | RC6A0020003 | 148,829.20 |
| T LARIVIER | 21-Dec 2014150-Indiana Ave Phase 2 | | RC6A0020004 | 150,771.60 |
| T LARIVIER | 1-Feb 2014150-Indiana Ave Phase 2 | | RC6A0020005 | 12,915.68 |
| | Total | | | **531,952.35** |

PCB-SPOKANE-08180273

PCB-SPOKANE-08180274

# Summit Nettleton Infiltration Facility

002528

Summit LID Cosky Tank 2014

| Vendor | Date | Project# | Document | Debit |
|---|---|---|---|---|
| CLEARWATER CONSTRUCTION & | 7-Feb | Kendall Yards Stormwater Tank - 2010119 | RC3A0002006 | 22,539.99 |
| TRINDERA ENGINEERING | 9-Apr | Kendall Yards Stormwater Tank - 2010119 | RC2-0759015 | 997.50 |
| TRINDERA ENGINEERING | 14-Mar | Kendall Yards Stormwater Tank - 2010119 | RC2-0759014 | 1,772.04 |
| TRINDERA ENGINEERING | 14-Mar | Kendall Yards Stormwater Tank - 2010119 | RC2-0759014 | 2,109.23 |
| TRINDERA ENGINEERING | 14-Mar | Kendall Yards Stormwater Tank - 2010119 | RC2-0759014 | 1,302.50 |
| CLEARWATER CONSTRUCTION & | 4-Jun | Kendall Yards Stormwater Tank - 2010119 | RC3A0002006 | 41,742.04 |
| IF INTEGRATED CAP TO S | 22-Dec | Kendall Yards Stormwater Tank - 2010119 | CT018679 | 126.65 |
| | | | | $ 70,589.95 |

PCB-SPOKANE-08180275

002529

PCB-SPOKANE-08180276

**Summit Nettleton Infiltration Facility**

| Vendor | Date | Project# | Document | Debit | Notes |
|---|---|---|---|---|---|
| COWLES PUBLISHING | 7-Feb | #2012108 Summit Nettleton LID | RM3-0517031 | 411.52 | 2014 |
| COWLES PUBLISHING | 3-Apr | #2012108 Summit Nettleton LID | RM3-0517037 | 160.40 | 2014 |
| HIDDEN RIVERS SPRINKLERS INC | 30-May | #2012108 Summit Nettleton LID | RC4A0011001 | 55,883.30 | 2014 |
| ABADAN REPROGRAPHICS | 10-Feb | #2012108 Summit Nettleton LID | RR300469009 | 925.12 | 2014 |
| HIDDEN RIVERS SPRINKLERS INC | 27-Jun | #2012108 Summit Nettleton LID | RC4A0011002 | 96,881.16 | 2014 |
| WA STATE DEPT/TRANSPORTATION | 8-Jul | #2012108 Summit Nettleton LID | VP109781000 | 54.83 | 2014 |
| NORTH GORGE RESIDENTIAL | 10-Apr | #2012108 Summit Nettleton LID | RC2-0490001 | 47,635.91 | 2014 |
| HIDDEN RIVERS SPRINKLERS INC | 8-Aug | #2012108 Summit Nettleton LID | RC4A0011003 | 138,594.19 | 2014 |
| HIDDEN RIVERS SPRINKLERS INC | 4-Nov | #2012108 Summit Nettleton LID | RC4A0011004 | 28,307.24 | 2014 |
| ENG SRVS IF SEWER PP20 | 29-May | #2012108 Summit Nettleton LID | CT017784 | 24,593.07 | 2014 |
| ENG SRVS IF SEWER PP20 | 29-May | #2012108 Summit Nettleton LID | CT017784 | 11,980.64 | 2014 |
| BLDG/INT CAP IF SEWER | 29-May | #2012108 Summit Nettleton LID | | 96.03 | 2014 |
| ENG SRVS IF SEWER PP20 | 8-Jul | #2012108 Summit Nettleton LID | CT017939 | 1,437.41 | 2014 |
| ENG SRVS IF SEWER PP20 | 8-Jul | #2012108 Summit Nettleton LID | CT017939 | 32,871.03 | 2014 |
| IF ENG TO SEWER | 22-Dec | #2012108 Summit Nettleton LID | CT018678 | 26,721.26 | 2014 |
| ENG 14-018 PP201425-26 | 22-Dec | #2012108 Summit Nettleton LID | CT018901 | 65.97 | 2014 |
| HIDDEN RIVERS SPRINKLERS INC | 15-Oct | #2012108 Summit Nettleton LID | RC4A0011004 | 3,535.10 | 2015 |
| HIDDEN RIVERS SPRINKLERS INC | 15-Jun | #2012108 Summit Nettleton LID | RC4A0011004 | 17,010.58 | 2015 |
| IF ENG SRVCS TO SEWER | 11-Dec | #2012108 Summit Nettleton LID | CT20745 | 431.97 | 2015 |
| | 5-Jan | #2012108 Summit Nettleton LID | CT017098 | 1,291.30 | 2013 |
| RECLASSIFY EXPENDITURE | 15-Jan | #2012108 Summit Nettleton LID | CT017210 | 656.73 | 2013 |
| RECLASSIFY EXPENDITURE | 30-Jan | #2012108 Summit Nettleton LID | CT017210 | 3,190.09 | 2013 |
| RECLASSIFY EXPENDITURE | 30-Jan | #2012108 Summit Nettleton LID | CT017210 | 1,291.30 | 2013 |
| ENG 12-049 PP 201226 | 31-Dec | #2012108 Summit Nettleton LID | CT015260 | 409.47 | 2012 |
| **Total** | | | | **$ 494,435.62** | |

002530

PCB-SPOKANE-08180277

# RPWRF LID

PCB-SPOKANE-08180278

**RPWRF LID**

| Vendor | Date | Document | Debit |
|---|---|---|---|
| Capital Programs: Other | 7/20/2015 | PM008500 | 15,103.50 |
| COWLES PUBLISHING COMPANY | 9/16/2015 | RM5-0612008 | 544.08 |
| COWLES PUBLISHING COMPANY | 9/16/2015 | RM5-0612008 | 360.96 |
| ABADAN REPROGRAPHICS | 9/18/2015 | VP118454000 | 27.18 |
| ABADAN REPROGRAPHICS | 9/18/2015 | VP118454000 | 30.44 |
| ABADAN REPROGRAPHICS | 9/18/2015 | VP118454000 | 2,574.54 |
| US BANK | 11/30/2015 | | 445.51 |
| GARCO CONSTRUCTION INC | 12/18/2015 | RC5A0022001 | 105,695.23 |
| GARCO CONSTRUCTION INC | 12/18/2015 | RC5A0022002 | 172,548.21 |
| GARCO CONSTRUCTION INC | 1/20/2016 | RC5A0022003 | 210,301.36 |
| Accrue Year End Payabl | 2/29/2016 | RC5A0022004 | 443,597.08 |
| GARCO CONSTRUCTION | 2/29/2016 | RC5A0022005 | 24,888.00 |
| GARCO CONSTRUCTION INC | 4/18/2016 | RC5A0022006 | 134,608.41 |
| GARCO CONSTRUCTION INC | 4/18/2016 | RC5A0022006 | 128,438.25 |
| GARCO CONSTRUCTION INC | 4/18/2016 | RC5A0022006 | 1,239,162.75 |
| | | Non-stormwater: | 636,050.00 |
| | | Total Stormwater: | 603,112.75 |

PCB-SPOKANE-08180279

# River Runoff Reduction

002533

River Runoff Reduction

| Vendor | Date | Project# | Document | Debit | Notes |
|---|---|---|---|---|---|
| Spokane Rock Products | 8/27/2012 | River Runoff Reduction | RC2012A0022001 | 84,577.53 | 2012 |
| Spokane Rock Products | 10/9/2012 | River Runoff Reduction | RC2012A0022002 | 127,423.15 | 2012 |
| Schimmels Construction | 7/2/2012 | River Runoff Reduction | RC2012A0009001 | 25,683.53 | 2012 |
| Schimmels Construction | 8/9/2012 | River Runoff Reduction | RC2012A0009002 | 842.37 | 2012 |
| Schimmels Construction | 9/11/2012 | River Runoff Reduction | RC2012A0009003 | 79,522.85 | 2012 |
| Schimmels Construction | 11/6/2012 | River Runoff Reduction | RC2012A0009004 | 12,030.68 | 2012 |
| Schimmels Construction | 3/5/2013 | River Runoff Reduction | RC2012A0009006 | 9178.85 | 2013 |
| MDM CONSTRUCTION INC | 1-Jul | River Runoff Reduction | RC5A0009001 | 2,835.96 | 2015 |
| MDM CONSTRUCTION INC | 27-Jul | River Runoff Reduction | RC5A0009002 | 43,421.14 | 2015 |
| MDM CONSTRUCTION INC | 8-Sep | River Runoff Reduction | RC5A0009003 | 4,944.14 | 2015 |
| RED DIAMOND CONSTRUCTION INC | 14-Jul | River Runoff Reduction | RC5A0006002 | 29,408.25 | 2015 |
| STONE CREEK LAND DESIGN | 14-Jul | River Runoff Reduction | RC4A0031003 | 132,965.49 | 2015 |
| WM WINKLER CO | 25-Aug | River Runoff Reduction | RC4A0024006 | 150 | 2015 |
| WHITNEY EQUIPMENT COMPANY INC | 14-Jul | River Runoff Reduction | RR300545003 | 2,100.08 | 2015 |
| MDM CONSTRUCTION INC | 1-Jul | River Runoff Reduction | RC5A0009001 | 16,509.93 | 2015 |
| MDM CONSTRUCTION INC | 27-Jul | River Runoff Reduction | RC5A0009002 | 132,254.20 | 2015 |
| COWLES PUBLISHING COMPANY | 28-Jul | River Runoff Reduction | RM4-0561064 | 207.67 | 2015 |
| COWLES PUBLISHING COMPANY | 31-Aug | River Runoff Reduction | RM5-0612003 | 591.57 | 2015 |
| COWLES PUBLISHING COMPANY | 31-Aug | River Runoff Reduction | RM5-0612003 | 313.16 | 2015 |
| ABADAN REPROGRAPHICS | 31-Aug | River Runoff Reduction | RR300541044 | 1,102.72 | 2015 |
| MDM CONSTRUCTION INC | 8-Sep | River Runoff Reduction | RC5A0009003 | 27,134.86 | 2015 |
| RED DIAMOND CONSTRUCTION INC | 8-Sep | River Runoff Reduction | RC5A0010003 | 45,437.38 | 2015 |
| RED DIAMOND CONSTRUCTION INC | 8-Sep | River Runoff Reduction | RC5A0020001 | 75,996.41 | 2015 |
| BUDINGER & ASSOCIATES I | 24-Feb | River Runoff Reduction | RM2-1024035 | 414.96 | 2015 |
| ABADAN REPROGRAPHICS | 14-Jul | River Runoff Reduction | RR300469031 | 905.25 | 2015 |
| COWLES PUBLISHING | 5-Sep | River Runoff Reduction | RM4-0561003 | 397.37 | 2015 |
| TRANSFER FOR FUND CONT | 1-Oct | River Runoff Reduction | CT018333 | 22,707.42 | 2015 |
| WM WINKLER CO | 10-Oct | River Runoff Reduction | RC4A0024002 | 113,551.68 | 2015 |
| GEO ENGINEERS INC | 14-Oct | River Runoff Reduction | RM2-1025029 | 4,203.34 | 2015 |
| SPOKANE COUNTY TREASURER | 20-Oct | River Runoff Reduction | RR416681001 | 530.46 | 2015 |
| BACON CONCRETE INC | 11-Nov | River Runoff Reduction | RC4A0021002 | 3,060.00 | 2015 |

PCB-SPOKANE-08180280

PCB-SPOKANE-08180281

| | | | | | |
|---|---|---|---|---|---|
| SHAMROCK PAVING CO/DIV OF | 14-Nov | River Runoff Reduction | RC4A0008005 | 31,319.61 | 2015 |
| CPM DEVELOPMENT CORP DBA | 26-Nov | River Runoff Reduction | RC4A0030001 | 33,363.04 | 2015 |
| MDM CONSTRUCTION INC | 26-Nov | River Runoff Reduction | RC4A0015004 | 8,371.82 | 2015 |
| WM WINKLER CO | 26-Nov | River Runoff Reduction | RC4A0024003 | 66,726.63 | 2015 |
| STONE CREEK LAND DESIGN | 12-Dec | River Runoff Reduction | RC4A0031001 | 56,605.66 | 2015 |
| WM WINKLER CO | 12-Dec | River Runoff Reduction | RC4A0024004 | 162,825.54 | 2015 |
| SIGNS NOW | 18-Dec | River Runoff Reduction | RR416866001 | 815.32 | 2015 |
| WHITNEY EQUIPMENT COMPANY INC | 30-Dec | River Runoff Reduction | RR300545001 | 34,870.84 | 2015 |
| WHITNEY EQUIPMENT COMPANY INC | 30-Dec | River Runoff Reduction | RR300545001 | 306 | 2015 |
| WHITNEY EQUIPMENT COMPANY INC | 30-Dec | River Runoff Reduction | RR300545001 | 3,042.99 | 2015 |
| STONE CREEK LAND DESIGN | 31-Dec | River Runoff Reduction | RC4A0031002 | 4,046.40 | 2015 |
| ENG SRVS IF SEWER PP20 | 29-May | River Runoff Reduction | CT017784 | 9,377.54 | 2015 |
| ENG SRVS IF SEWER PP20 | 8-Jul | River Runoff Reduction | CT017939 | 4,968.82 | 2015 |
| IF ENG TO SEWER | 22-Dec | River Runoff Reduction | CT018678 | 44,903.66 | 2015 |
| IF INTEGRATED CAP TO S | 22-Dec | River Runoff Reduction | CT018679 | 1,256.39 | 2015 |
| Street Dept-#9 | 31-Dec | River Runoff Reduction | CT018740 | 121.72 | 2015 |
| Street Dept-#9 | 31-Dec | River Runoff Reduction | CT018740 | 852.04 | 2015 |
| COWLES PUBLISHING COMPANY | 2-Oct | River Runoff Reduction | RM5-0612011 | 468.12 | 2015 |
| HALME CONSTRUCTION INC | 19-Oct | River Runoff Reduction | RC5A0027001 | 160,245.18 | 2015 |
| HALME CONSTRUCTION INC | 19-Oct | River Runoff Reduction | RC5A0027001 | 19,014.01 | 2015 |
| MDM CONSTRUCTION INC | 23-Oct | River Runoff Reduction | RC5A0009004 | 122,321.91 | 2015 |
| WA STATE DEPT/TRANSPORTATION | 14-Dec | River Runoff Reduction | RR417651001 | 120.71 | 2015 |
| BUDINGER & ASSOCIATES INC | 17-Dec | River Runoff Reduction | VP120585000 | 230 | 2015 |
| HALME CONSTRUCTION INC | 18-Dec | River Runoff Reduction | RC5A0027002 | 2,563.24 | 2015 |
| MDM CONSTRUCTION INC | 13-Jan | River Runoff Reduction | RC5A0009005 | 93,549.61 | 2015 |
| **TOTAL** | | | | **$ 1,862,489.20** | |

PCB-SPOKANE-08180282

# Finch LID

002536

Finch LID #2012102

| Vendor | Date | Project# | Document | Debit | Notes |
|---|---|---|---|---|---|
| HALME CONSTRUCTION INC | 14-Apr | 2012102-Finch Arboretum | RC5A0027002 | 92.5 | 2016 |
| HALME CONSTRUCTION INC | 14-Apr | 2012102-Finch Arboretum | RC5A0027002 | 39 | 2016 |
| HALME CONSTRUCTION INC | 14-Apr | 2012102-Finch Arboretum | RC5A0027002 | 8,862.03 | 2016 |
| IF ICM TO SEWER PP2016 | 12-Aug | 2012102-Finch Arboretum | CT022475 | 198.12 | 2016 |
| COWLES PUBLISHING COMPANY | 28-Jul | 2012102-Finch Arboretum | RM4-0561064 | 207.67 | 2015 |
| COWLES PUBLISHING COMPANY | 31-Aug | 2012102-Finch Arboretum | RM5-0612003 | 313.16 | 2015 |
| HALME CONSTRUCTION INC | 19-Oct | 2012102-Finch Arboretum | RC5A0027001 | 1,918.45 | 2015 |
| HALME CONSTRUCTION INC | 19-Oct | 2012102-Finch Arboretum | RC5A0027001 | 741.00 | 2015 |
| HALME CONSTRUCTION INC | 19-Oct | 2012102-Finch Arboretum | RC5A0027001 | 160,245.18 | 2015 |
| HALME CONSTRUCTION INC | 19-Oct | 2012102-Finch Arboretum | RC5A0027001 | 19,014.01 | 2015 |
| WA STATE DEPT/TRANSPORTATION | 14-Dec | 2012102-Finch Arboretum | RR417651001 | 120.71 | 2015 |
| BUDINGER & ASSOCIATES INC | 17-Dec | 2012102-Finch Arboretum | VP120585000 | 230 | 2015 |
| HALME CONSTRUCTION INC | 18-Dec | 2012102-Finch Arboretum | RC5A0027002 | 2563.24 | 2015 |
| IF ENG SRVCS TO SEWER | 11-Dec | 2012102-Finch Arboretum | CT020745 | 45,720.72 | 2015 |
| US BANK | 20-Jan | 2012102-Finch Arboretum | | 60.87 | 2015 |
| IF ENG SRVCS TO SEWER | 7-Jan | 2012102-Finch Arboretum | CT020931 | 2207.72 | 2015 |
| CORRECT PP2015-21 INTE | 27-Jan | 2012102-Finch Arboretum | CT021133 | -6,133.88 | 2015 |
| IF ENG SRVCS TO SEWER | 21-Oct | 2012102-Finch Arboretum | CT020426 | 2,318.28 | 2015 |
| RECLASS TYPE CODE 5940 | 16-Dec | 2012102-Finch Arboretum | CT020785 | 434.35 | 2015 |
| IF INT CAPITAL TO SEWE | 31-Jul | 2012102-Finch Arboretum | CT020092 | 359.76 | 2014 |
| IF ENG TO SEWER | 31-Jul | 2012102-Finch Arboretum | CT020093 | 74.59 | 2014 |
| RECLASS TYPE CODE 5940 | 16-Dec | 2012102-Finch Arboretum | CT020785 | -434.35 | 2014 |
| Reclassify Finch LID C | 4-Feb | 2012102-Finch Arboretum | | 192.05 | 2014 |
| Reclassify Finch LID C | 4-Feb | 2012102-Finch Arboretum | | 2789.67 | 2014 |
| Reclassify Finch LID C | 4-Feb | 2012102-Finch Arboretum | | 569.08 | 2014 |
| Reclassify Finch LID C | 4-Feb | 2012102-Finch Arboretum | | 6667.12 | 2014 |
| Reclassify Finch LID C | 4-Feb | 2012102-Finch Arboretum | | 1229.43 | 2014 |
| COWLES PUBLISHING | 30-Sep | 2012102-Finch Arboretum | | 115.04 | 2013 |
| RECLASSIFY EXPENDITURE | 5-Feb | 2012102-Finch Arboretum | | 872.44 | 2013 |
| RECLASSIFY EXPENDITURE | 5-Feb | 2012102-Finch Arboretum | | 1222.28 | 2013 |
| RECLASSIFY EXPENDITURE | 5-Feb | 2012102-Finch Arboretum | | 3425.22 | 2013 |

PCB-SPOKANE-08180283

002537

PCB-SPOKANE-08180284

| | | | | |
|---|---|---|---|---|
| RECLASSIFY EXPENDITURE | 5-Feb | 2012102-Finch Arboretum | 656.73 | 2013 |
| RECLASSIFY EXPENDITURE | 5-Feb | 2012102-Finch Arboretum | 328.37 | 2013 |
| RECLASSIFY EXPENDITURE | 5-Feb | 2012102-Finch Arboretum | 7523.73 | 2013 |
| RECLASSIFY EXPENDITURE | 5-Feb | 2012102-Finch Arboretum | 579 | 2013 |
| Reallocate expenditure | 7-Feb | 2012102-Finch Arboretum | 3781.62 | 2012 |
| ENG 12-034 PP 201221- | 27-Nov | 2012102-Finch Arboretum | 409.47 | 2012 |
| ENG 12-038 PP 201223- | 27-Nov | 2012102-Finch Arboretum | 818.94 | 2012 |
| | | | $ 270,333.32 | |

002538

PCB-SPOKANE-08180285

Pettet Dr.

002539

PCB-SPOKANE-08180286

**Pettet Drive M54 #2015099**

| Vendor | Date | Project# | Document | Debit |
|---|---|---|---|---|
| ABADAN REPROGRAPHICS | 3-Mar | 2015099-Pettet Dr to Meenach | RR417846001 | 2,224.10 |
| IF ENG SRVCS TO SEWER | 5-Jan | 2015099-Pettet Dr to Meenach | CT023274 | 11,591.85 |
| COWLES PUBLISHING COMPANY | 26-Feb | 2015099-Pettet Dr to Meenach | RM5-0612045 | 75.58 |
| COWLES PUBLISHING COMPANY | 26-Feb | 2015099-Pettet Dr to Meenach | RM5-0612045 | 288.83 |
| COWLES PUBLISHING COMPANY | 22-Mar | 2015099-Pettet Dr to Meenach | RM5-0612051 | 112.6 |
| HALME CONSTRUCTION INC | 18-Apr | 2015099-Pettet Dr to Meenach | RC6-0007001 | 28,978.82 |
| HALME CONSTRUCTION INC | 18-Apr | 2015099-Pettet Dr to Meenach | RC6-0007001 | 77,973.11 |
| HALME CONSTRUCTION INC | 25-May | 2015099-Pettet Dr to Meenach | RC6-0007002 | 114,501.81 |
| HALME CONSTRUCTION INC | 25-May | 2015099-Pettet Dr to Meenach | RC6-0007002 | 134,947.45 |
| HALME CONSTRUCTION INC | 16-Jun | 2015099-Pettet Dr to Meenach | RC6-0007003 | 51,670.34 |
| HALME CONSTRUCTION INC | 16-Jun | 2015099-Pettet Dr to Meenach | RC6-0007003 | 114,187.59 |
| HALME CONSTRUCTION INC | 20-Jul | 2015099-Pettet Dr to Meenach | RC6-0007004 | 8,764.44 |
| HALME CONSTRUCTION INC | 20-Jul | 2015099-Pettet Dr to Meenach | RC6-0007004 | 55,341.45 |
| HALME CONSTRUCTION INC | 17-Aug | 2015099-Pettet Dr to Meenach | RC6-0007005 | 104,270.96 |
| HALME CONSTRUCTION INC | 16-Sep | 2015099-Pettet Dr to Meenach | RC6-0007006 | 31,052.14 |
| HALME CONSTRUCTION INC | 16-Sep | 2015099-Pettet Dr to Meenach | RC6-0007006 | 14,075.45 |
| HALME CONSTRUCTION INC | 12-Oct | 2015099-Pettet Dr to Meenach | RC6-0007007 | 10,624.72 |
| HALME CONSTRUCTION INC | 12-Oct | 2015099-Pettet Dr to Meenach | RC6-0007007 | 80,768.04 |
| HALME CONSTRUCTION INC | 17-Nov | 2015099-Pettet Dr to Meenach | RC6-0007008 | 29,507.81 |
| HALME CONSTRUCTION INC | 17-Nov | 2015099-Pettet Dr to Meenach | RC6-0007008 | 148,244.30 |
| HALME CONSTRUCTION INC | 21-Dec | 2015099-Pettet Dr to Meenach | RC6-0007009 | 30,147.78 |
| HALME CONSTRUCTION INC | 21-Dec | 2015099-Pettet Dr to Meenach | RC6-0007009 | 183,675.98 |
| HISTORICAL RESEARCH ASSOCIATES | 26-Feb | 2015099-Pettet Dr to Meenach | RM3-0760054 | 463.91 |
| HISTORICAL RESEARCH ASSOCIATES | 15-Mar | 2015099-Pettet Dr to Meenach | RM3-0760056 | 316.32 |
| IF ENG SRVCS TO SEWER | 12-Aug | 2015099-Pettet Dr to Meenach | CT022476 | 19,631.46 |
| IF ENG SRVCS TO SEWER | 19-Sep | 2015099-Pettet Dr to Meenach | CT022681 | 19,866.82 |
| IF ENG SRVCS TO SEWER | 30-Nov | 2015099-Pettet Dr to Meenach | CT022990 | 18,118.90 |
| IF ICM TO SEWER PP2016 | 1-Apr | 2015099-Pettet Dr to Meenach | CT021797 | 198.55 |
| IF STREETS | 5-Apr | 2015099-Pettet Dr to Meenach | CT021800 | 2,785.20 |
| IF STREETS TO CAPITAL/ | 19-Oct | 2015099-Pettet Dr to Meenach | CT022841 | 562.03 |
| IF STREETS TO CAPTIAL | 26-Oct | 2015099-Pettet Dr to Meenach | CT022857 | 2,181.90 |

002540

PCB-SPOKANE-08180287

| Description | Date | Reference | Check | Amount | Year |
|---|---|---|---|---|---|
| IF STREETS TO ENG SRVC | 26-Apr 2015099-Pettet Dr to Meenach | CT021878 | | 189.9 | 2015 |
| IF STREETS TO ENG SRVC | 26-Apr 2015099-Pettet Dr to Meenach | CT021878 | | 506.4 | 2015 |
| IF STREETS TO ENGINEER | 17-Jun 2015099-Pettet Dr to Meenach | CT022146 | | 189.48 | 2015 |
| IF STREETS TO PUBLIC W | 5-Dec 2015099-Pettet Dr to Meenach | CT023035 | | 129.71 | 2015 |
| IF STREETS TO PUB WORK | 25-Jan 2015099-Pettet Dr to Meenach | CT023438 | | 1,938.64 | 2015 |
| IF ENG SVC TO SEWER | 1-Apr 2015099-Pettet Dr to Meenach | CT021796 | | 45,790.10 | 2015 |
| IF ENG SVC TO SEWER | 15-Aug 2015099-Pettet Dr to Meenach | CT022477 | | 27,065.71 | 2015 |
| HISTORICAL RESEARCH ASSOCIATES | 6-Nov 2015099-Pettet Dr to Meenach | RM3-0760 | | 4,200.36 | 2015 |
| BUDINGER & ASSOCIATES INC | 9-Nov 2015099-Pettet Dr to Meenach | RCS-0874 | | 7,927.66 | 2015 |
| BUDINGER & ASSOCIATES INC | 20-Nov 2015099-Pettet Dr to Meenach | RCS-0874 | | 4,940.27 | 2015 |
| HISTORICAL RESEARCH ASSOCIATES | 2-Dec 2015099-Pettet Dr to Meenach | RM3-0760 | | 2,468.54 | 2015 |
| SPOKANE COUNTY TREASURER | 13-Jan 2015099-Pettet Dr to Meenach | VP121199 | | 533.03 | 2015 |
| STANDARD DIGITAL PRINT CO INC | 20-Jan 2015099-Pettet Dr to Meenach | VP121393 | | 134.79 | 2015 |
| SEWER SHORELINE EXEMP | 22-Dec 2015099-Pettet Dr to Meenach | PM009014 | | 555.00 | 2015 |
| IF STREETS TO ENG SRVC | 4-Dec 2015099-Pettet Dr to Meenach | CT020672 | | 1,153.12 | 2015 |
| IF ENG SRVCS TO SEWER | 11-Dec 2015099-Pettet Dr to Meenach | CT020745 | | 17,201.22 | 2015 |
| IF INT CAP TO SEWER | 11-Dec 2015099-Pettet Dr to Meenach | CT020746 | | 1,393.48 | 2015 |
| IF ENG SRVCS TO SEWER | 7-Jan 2015099-Pettet Dr to Meenach | CT020931 | | 29,595.62 | 2015 |
| IF INT CAP TO SEWER PP | 7-Jan 2015099-Pettet Dr to Meenach | CT020941 | | 99.66 | 2015 |
| IF STREETS | 21-Jan 2015099-Pettet Dr to Meenach | CT021085 | | 1,911.40 | 2015 |
| CORRECT PP2015-21 INTE | 27-Jan 2015099-Pettet Dr to Meenach | CT021133 | | -4,971.81 | 2015 |
| IF ENG SRVCS TO SEWER | 21-Oct 2015099-Pettet Dr to Meenach | CT020426 | | 291.18 | 2015 |

$ 1,440,393.70

002541

PCB-SPOKANE-08180288

| Vendor | Date | PROJECT# | DOC# | Debit | Credit |
|---|---|---|---|---|---|
| IF ENG SRVCS TO SEWER | 12/22/2017 | 2015099-Pettet Dr M54 TJ Meenach to Augusta | CT025542 | 128.88 | |
| CORRECT DETAIL CODE | 12/15/2017 | 2015099-Pettet Dr M54 TJ Meenach to Augusta | JA014955 | | -883.39 |
| CORRECT DETAIL CODE | 12/15/2017 | 2015099-Pettet Dr M54 TJ Meenach to Augusta | JA014955 | | -28231.38 |
| CORRECT DETAIL CODE | 12/15/2017 | 2015099-Pettet Dr M54 TJ Meenach to Augusta | JA014955 | 29114.77 | |
| IF ENG SRVCS TO SEWER | 11/1/2017 | 2015099-Pettet Dr M54 TJ Meenach to Augusta | CT025270 | 42.53 | |
| WA STATE DEPT OF ECOLOGY | 10/11/2017 | 2015099-Pettet Dr M54 TJ Meenach to Augusta | VP135680000 | 196.02 | |
| IF ENG SRVCS TO SEWER | 9/29/2017 | 2015099-Pettet Dr M54 TJ Meenach to Augusta | CT025093 | 299.92 | |
| IF ENG SRVCS TO SEWER | 7/31/2017 | 2015099-Pettet Dr M54 TJ Meenach to Augusta | CT024789 | 85.06 | |
| IF STREETS TO PUB WORK | 7/28/2017 | 2015099-Pettet Dr M54 TJ Meenach to Augusta | CT024750 | 88.12 | |
| HALME CONSTRUCTION INC | 7/17/2017 | 2015099-Pettet Dr M54 TJ Meenach to Augusta | SC6-0007000 | 14355.02 | |
| HALME CONSTRUCTION INC | 7/17/2017 | 2015099-Pettet Dr M54 TJ Meenach to Augusta | SC6-0007000 | 18883.35 | |
| IF STREETS TO PUBLIC W | 6/29/2017 | 2015099-Pettet Dr M54 TJ Meenach to Augusta | CT024591 | 91.54 | |
| IF ENG SRVCS TO SEWER | 5/18/2017 | 2015099-Pettet Dr M54 TJ Meenach to Augusta | CT024382 | 953.55 | |
| IF ICM TO SEWER PP 201 | 5/18/2017 | 2015099-Pettet Dr M54 TJ Meenach to Augusta | CT024379 | 824.5 | |
| SIGNS NOW | 5/8/2017 | 2015099-Pettet Dr M54 TJ Meenach to Augusta | RR418812001 | 503.05 | |
| HALME CONSTRUCTION INC | 5/2/2017 | 2015099-Pettet Dr M54 TJ Meenach to Augusta | RC6-0007010 | 13876.36 | |
| HALME CONSTRUCTION INC | 5/2/2017 | 2015099-Pettet Dr M54 TJ Meenach to Augusta | RC6-0007010 | 41385.53 | |
| IF STREETS TO PUBLIC W | 4/17/2017 | 2015099-Pettet Dr M54 TJ Meenach to Augusta | CT024229 | 199.08 | |
| IF ENG SRVCS TO SEWER | 4/7/2017 | 2015099-Pettet Dr M54 TJ Meenach to Augusta | CT024177 | 679.09 | |
| WA STATE DEPT OF ECOLOGY | 2/24/2017 | 2015099-Pettet Dr M54 TJ Meenach to Augusta | VP130642000 | 184.32 | |
| | | | | 121890.69 | -29114.77 |

$ 92,775.92

TOTAL

002542

PCB-SPOKANE-08180289

# Cochran Basin RRR

| Vendor | Dept | Prog | Func | Type | Detail | Date | PROJECT# | DOC# | Check# | Debit | Credit |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BUILDING SVC/ASSET BIL | 4370 | 94341 | 94000 | 59403 | 99999 | 11/13/2013 | 201-2500-COC-HRAN RRR | CT016705 | | 1,642.33 | |
| BUILDING SVC/ASSET BIL | 4370 | 94341 | 94000 | 59403 | 99999 | 12/31/2013 | 201-2500-COC-HRAN RRR | CT01696L | | 82.09 | |
| PP1305-1316 | 4370 | 94341 | 94000 | 59403 | 99999 | 9/6/2013 | 201-2500-COC-HRAN RRR | CT016400 | | 30,627.47 | |
| PP1305-1316 | 4370 | 94341 | 94000 | 59403 | 99999 | 9/11/2013 | 201-2500-COC-HRAN RRR | CT016408 | | 10,936.95 | |
| ENG 13-003 PP1-4 | 4370 | 94341 | 94000 | 59403 | 99999 | 8/29/2013 | 201-2500-COC-HRAN RRR | CT016450 | | 6,091.09 | |
| ENG 13-003 PP1-4 | 4370 | 94341 | 94000 | 59403 | 99999 | 8/29/2013 | 201-2500-COC-HRAN RRR | CT016466 | | 10,533.21 | |
| COWLES PUBLISHING | 4370 | 94341 | 94000 | 56501 | 99999 | 1/3/2013 | 201-2500-COC-HRAN RRR | RM3-051-7022 | C0#483* | 60.66 | |
| CALVERT TECH-N'CAL SERVICES INC | 4370 | 94341 | 94000 | 56501 | 99999 | 11/14/2013 | 201-2500-COC-HRAN RRR | RR518472001 | C0#480 | 3,874.95 | |
| CALVERT TECH-N'CAL SERVICES INC | 4370 | 94341 | 94000 | 56501 | 99999 | 11/14/2013 | 201-2500-COC-HRAN RRR | RR518472001 | C0#480 | 337.12 | |
| BUDINGER & ASSOCIATES INC | 4370 | 94341 | 94000 | 56501 | 99999 | 3/7/2013 | 201-2500-COC-HRAN RRR | RC2-0573003 | C0#463* | 2,706.66 | |
| BUDINGER & ASSOCIATES INC | 4370 | 94341 | 94000 | 56501 | 99999 | 7/17/2013 | 201-2500-COC-HRAN RRR | RM2-1024011 | C0#472* | 806.7 | |
| BUDINGER & ASSOCIATES INC | 4370 | 94341 | 94000 | 56501 | 99999 | 7/26/2013 | 201-2500-COC-HRAN RRR | RM2-1024010 | C0#473* | 12,626.14 | |
| BUDINGER & ASSOCIATES INC | 4370 | 94341 | 94000 | 56501 | 99999 | 7/26/2013 | 201-2500-COC-HRAN RRR | RM2-1024010 | C0#473* | 10,390.39 | |
| BUDINGER & ASSOCIATES INC | 4370 | 94341 | 94000 | 56501 | 99999 | 9/6/2013 | 201-2500-COC-HRAN RRR | RM2-1024017 | C0#476* | 531.1 | |
| BUDINGER & ASSOCIATES INC | 4370 | 94341 | 94000 | 56501 | 99999 | 9/17/2013 | 201-2500-COC-HRAN RRR | RM2-1024021 | C0#476 | 206.05 | |
| ENG SRVS IF SEWER PP20 | 4370 | 94341 | 94000 | 59403 | 99999 | 5/29/2014 | 201-2500-COC-HRAN RRR | CT017784 | | 4,835.39 | |
| BLDG/INT CAP IF SEWER | 4370 | 94341 | 94000 | 59403 | 99999 | 5/29/2014 | 201-2500-COC-HRAN RRR | | | 568.81 | |
| ENG SRVS IF SEWER PP20 | 4370 | 94341 | 94000 | 59403 | 99999 | 7/8/2014 | 201-2500-COC-HRAN RRR | CT017939 | | 1,799.00 | |
| BLDG/INT CAP IF SEWER | 4370 | 94341 | 94000 | 59403 | 99999 | 7/8/2014 | 201-2500-COC-HRAN RRR | | | 6,501.60 | |
| IF INTEGRATED CAP TO S | 4370 | 94341 | 94000 | 59403 | 99999 | 12/21/2015 | 201-2500-COC-HRAN RRR | C018679 | | 12,525.43 | |
| INT CAP 14-009 PP201415 | 4370 | 94341 | 94000 | 59403 | 99999 | 1/21/2015 | 201-2500-COC-HRAN RRR | C018895 | | 1,201.06 | |
| BUDINGER & ASSOCIATES INC | 4370 | 94341 | 94000 | 56501 | 99999 | 7/16/2014 | 201-2500-COC-HRAN RRR | RC4-0397002 | | 9,785.65 | |
| BUDINGER & ASSOCIATES INC | 4370 | 94341 | 94000 | 56501 | 99999 | 8/1/2014 | 201-2500-COC-HRAN RRR | RC4-0397003 | | 2,829.80 | |
| BUDINGER & ASSOCIATES INC | 4370 | 94341 | 94000 | 56501 | 99999 | 5/23/2014 | 201-2500-COC-HRAN RRR | RC4-0397001 | | 9,839.02 | |
| IF ENG SRVCS TO SEWER | 4250 | 94341 | 94000 | 56392 | 99999 | 1/7/2016 | 201-2500-COC-HRAN RRR | C020931 | | 29,254.16 | |
| IF INT CAP TO SEWER PP | 4250 | 94341 | 94000 | 56392 | 99999 | 1/7/2016 | 201-2500-COC-HRAN RRR | C020941 | | 544.53 | |
| CORRECT PP2015-21 INTE | 4250 | 94341 | 94000 | 56392 | 99999 | 1/27/2016 | 201-2500-COC-HRAN RRR | C021133 | | | (2,273.75) |
| IF INT CAP TO SEWER PP | 4250 | 94341 | 94000 | 56392 | 99999 | 10/22/2015 | 201-2500-COC-HRAN RRR | C020427 | | 533.61 | |
| IF INT CAP TO SEWER | 4250 | 94341 | 94000 | 56392 | 99999 | 12/11/2015 | 201-3500-COC-HRAN RRR | C020746 | | 7,805.58 | |
| STRATA GEOTECH-N'CAL ENGINEERIN | 4250 | 94341 | 94000 | 56501 | 99999 | 11/20/2015 | 201-2500-COC-HRAN RRR | RC5-0943001 | C0#021: | 5,548.20 | |
| COWLES PUBLISHING COMPANY | 4250 | 94341 | 94000 | 56501 | 99999 | 12/22/2015 | 201-2500-COC-HRAN RRR | RM5-061-2027 | C0#022: | 141.73 | |
| STRATA GEOTECH-N'CAL ENGINEERIN | 4250 | 94341 | 94000 | 56501 | 99999 | 12/22/2015 | 201-2500-COC-HRAN RRR | RC5-0943002 | C0#022: | 2,000.00 | |
| IF INT CAPITAL TO SEWE | 4250 | 94341 | 94000 | 59803 | 99999 | 7/31/2015 | 201-2500-COC-HRAN RRR | C020092 | | 21,600.19 | |
| IF CM TO SEWER PP2016 | 4250 | 94341 | 94000 | 56392 | 99999 | 1/5/2016 | 201-2500-COC-HRAN RRR | C023256 | | 663.48 | |
| IF ENG SRVCS TO SEWER | 4250 | 94341 | 94000 | 56392 | 99999 | 4/1/2016 | 201-2500-COC-HRAN RRR | C021796 | | 16,694.67 | |
| IF ENG SRVCS TO SEWER | 4250 | 94341 | 94000 | 56392 | 99999 | 9/19/2016 | 201-2500-COC-HRAN RRR | C022681 | | 522.70 | |
| IF ENG SRVCS TO SEWER | 4250 | 94341 | 94000 | 56392 | 99999 | 11/30/2016 | 201-2500-COC-HRAN RRR | C022990 | | 783.07 | |
| IF CM TO SEWER PP2016 | 4250 | 94341 | 94000 | 56392 | 99999 | 4/1/2016 | 201-3500-COC-HRAN RRR | C021797 | | 2,170.72 | |
| IF CM TO SEWER PP2016 | 4250 | 94341 | 94000 | 56392 | 99999 | 8/12/2016 | 201-2500-COC-HRAN RRR | C022475 | | 9,634.85 | |
| IF CM TO SEWER PP2016 | 4250 | 94341 | 94000 | 56392 | 99999 | 8/12/2016 | 201-2500-COC-HRAN RRR | C022470 | | 243.21 | |
| IF CM TO SEWER PP2016 | 4250 | 94341 | 94000 | 56392 | 99999 | 9/19/2016 | 201-2500-COC-HRAN RRR | C022682 | | 722.59 | |
| STRATA GEOTECH-N'CAL ENGINEERIN | 4250 | 94341 | 94000 | 56501 | 99999 | 8/18/2016 | 201-2500-COC-HRAN RRR | RC5-0943004 | C0#029 | 973.75 | |
| STRATA GEOTECH-N'CAL ENGINEERIN | 4250 | 94341 | 94000 | 56501 | 99999 | 10/6/2016 | 201-2500-COC-HRAN RRR | RC5-0943005 | C0#030 | 3,212.84 | |
| WHITNEY EQUIPMENT COMPANY INC | 4370 | 43354 | 94000 | 56501 | 99999 | 6/14/2016 | 201-2500-COC-HRAN RRR | RR300545009 | C0#027 | 6,270.00 | |
| WHITNEY EQUIPMENT COMPANY INC | 4370 | 43354 | 94000 | 56501 | 99999 | 6/14/2016 | 201-2500-COC-HRAN RRR | RR300545009 | C0#027 | 100.00 | |
| WHITNEY EQUIPMENT COMPANY INC | 4370 | 43354 | 94000 | 56501 | 99999 | 6/14/2016 | 201-2500-COC-HRAN RRR | RR300545009 | C0#027 | 555.19 | |
| WHITNEY EQUIPMENT COMPANY INC | 4370 | 43354 | 94000 | 56501 | 99999 | 9/21/2016 | 201-2500-COC-HRAN RRR | RR523724001 | C0#030 | 8,179.50 | |
| WHITNEY EQUIPMENT COMPANY INC | 4370 | 43354 | 94000 | 56501 | 99999 | 9/21/2016 | 201-2500-COC-HRAN RRR | RR523724001 | C0#030 | 3,078.00 | |
| WHITNEY EQUIPMENT COMPANY INC | 4370 | 43354 | 94000 | 56501 | 99999 | 9/21/2016 | 201-2500-COC-HRAN RRR | RR523724001 | C0#030 | 384.75 | |

PCB-SPOKANE-08180290

PCB-SPOKANE-08180291

| Vendor / Description | Account | Date | Description | Amount | Reference |
|---|---|---|---|---|---|
| WHITNEY EQUIPMENT COMPANY INC | 4370 43354 94000 56501 99999 | 9/21/2016 | 201250.0 COC-HAAN RRR | 717.63 | RR53724001 C6#030 |
| WHITNEY EQUIPMENT COMPANY INC | 4370 43354 94000 56501 99999 | 9/21/2016 | 201250.0 COC-HAAN RRR | 185.25 | RR53724001 C6#030 |
| WHITNEY EQUIPMENT COMPANY INC | 4370 43354 94000 56501 99999 | 9/21/2016 | 201250.0 COC-HAAN RRR | 617.50 | RR53724001 C6#030 |
| WHITNEY EQUIPMENT COMPANY INC | 4370 43354 94000 56501 99999 | 9/21/2016 | 201250.0 COC-HAAN RRR | 201.00 | RR53724001 C6#030 |
| WHITNEY EQUIPMENT COMPANY INC | 4370 43354 94000 56501 99999 | 9/21/2016 | 201250.0 COC-HAAN RRR | 1,162.64 | RR53724001 C6#030 |
| IF /CM TO SEWER PP 201 | 4250 94341 94000 56501 99999 | 3/10/2017 | 201250.0 COC-HAAN RRR | 1,171.58 | CT024049 |
| ABADAN REPROGRAPHICS | 4250 94341 94000 56592 99999 | 3/15/2017 | 201250.0 COC-HAAN RRR | 3,326.36 | RR41870001 C5#535 |
| IF /ENG SRVCS TO SEWER | 4250 94341 94000 56592 99999 | 4/7/2017 | 201250.0 COC-HAAN RRR | 846.51 | CT024177 |
| IF /CM TO SEWER PP 201 | 4250 94341 94000 56501 99999 | 4/7/2017 | 201250.0 COC-HAAN RRR | 6,142.88 | CT024178 |
| COWLES PUBLISHING COMPANY | 4250 94341 94000 56592 99999 | 4/13/2017 | 201250.0 COC-HAAN RRR | 133.66 | RM6.0700036 C6#036 |
| IF /CM TO SEWER PP 201 | 4250 94341 94000 56501 99999 | 5/18/2017 | 201250.0 COC-HAAN RRR | 2,999.16 | CT024379 |
| IF /ENG SRVCS TO SEWER | 4250 94341 94000 56592 99999 | 5/18/2017 | 201250.0 COC-HAAN RRR | 335.51 | CT024382 |
| IF /CM TO SEWER PP2017 | 4250 94341 94000 56501 99999 | 6/7/2017 | 201250.0 COC-HAAN RRR | 1,019.01 | CT025066 |
| IF /ENG SRVCS TO SEWER | 4250 94341 94000 56592 99999 | 6/7/2017 | 201250.0 COC-HAAN RRR | 19,156.09 | CT024507 |
| IF /ENG SRVCS TO SEWER PP2017 | 4250 94341 94000 56592 99999 | 6/13/2017 | 201250.0 COC-HAAN RRR | 25,083.28 | RCTA0013001: C6#038 |
| CLEARWATER CONSTRUCTION & | 4250 94341 94000 56501 99999 | 7/21/2017 | 201250.0 COC-HAAN RRR | 1,025.00 | SC7A0013000 C6#040 |
| CLEARWATER CONSTRUCTION & | 4250 94341 94000 56501 99999 | 7/31/2017 | 201250.0 COC-HAAN RRR | 6,670.13 | CT024783 |
| IF /CM TO SEWER PP2017 | 4250 94341 94000 56501 99999 | 7/31/2017 | 201250.0 COC-HAAN RRR | 2,740.61 | CT024789 |
| IF /CM TO SEWER PP2017 | 4250 94341 94000 56501 99999 | 7/31/2017 | 201250.0 COC-HAAN RRR | 2,453.47 | CT024798 |
| IF /ENG SRVCS TO SEWER | 4250 94341 94000 56592 99999 | 7/31/2017 | 201250.0 COC-HAAN RRR | 85.06 | CT024804 |
| IF /CM TO SEWER PP2017 | 4250 94341 94000 56501 99999 | 7/31/2017 | 201250.0 COC-HAAN RRR | 1,564.50 | SC7-0280000 C6#040 |
| IF /ENG SRVCS TO SEWER | 4250 94341 94000 56592 99999 | 8/8/2017 | 201250.0 COC-HAAN RRR | 1,778.15 | SC7-0280000 C6#040 |
| MICHAEL TERRELL LANDSCAPE | 4250 94341 94000 56501 99999 | 8/8/2017 | 201250.0 COC-HAAN RRR | 211.50 | SC7-0280000 C6#040 |
| MICHAEL TERRELL LANDSCAPE | 4250 94341 94000 56592 99999 | 8/8/2017 | 201250.0 COC-HAAN RRR | 9.42 | RM7-0479001 C6#040 |
| MICHAEL TERRELL LANDSCAPE | 4250 94341 94000 56501 99999 | 8/9/2017 | 201250.0 COC-HAAN RRR | 116,862.57 | SC7A0013000 C6#040 |
| MICHAEL TERRELL LANDSCAPE | 4250 94341 94000 56592 99999 | 8/9/2017 | 201250.0 COC-HAAN RRR | 4,622.03 | CT024909 |
| COWLES PUBLISHING COMPANY | 4250 94341 94000 56592 99999 | 8/11/2017 | 201250.0 COC-HAAN RRR | 4,406.47 | CT024921 |
| CLEARWATER CONSTRUCTION & | 4250 94341 94000 56501 99999 | 8/11/2017 | 201250.0 COC-HAAN RRR | 1,421.69 | SC7-0280000 41965 |
| IF /CM TO SEWER PP2017 | 4250 94341 94000 56501 99999 | 8/29/2017 | 201250.0 COC-HAAN RRR | 8.63 | RM7-0479004 42206 |
| IF /ENG SRVCS TO SEWER | 4250 94341 94000 56592 99999 | 8/29/2017 | 201250.0 COC-HAAN RRR | 25,684.11 | SC7A0013000 42291 |
| IF /CM TO SEWER PP 201 | 4250 94341 94000 56501 99999 | 9/8/2017 | 201250.0 COC-HAAN RRR | 1,266.80 | CT025093 |
| IF /ENG SRVCS TO SEWER | 4250 94341 94000 56592 99999 | 9/18/2017 | 201250.0 COC-HAAN RRR | 1,109.93 | CT025101 |
| MICHAEL TERRELL LANDSCAPE | 4250 94341 94000 56501 99999 | 9/21/2017 | 201250.0 COC-HAAN RRR | 7,067.62 | SC7-0280000 43034 |
| IF /ENG SRVCS TO SEWER | 4250 94341 94000 56592 99999 | 9/29/2017 | 201250.0 COC-HAAN RRR | 248.66 | CT025270 |
| IF /CM TO SEWER PP 201 | 4250 94341 94000 56501 99999 | 9/29/2017 | 201250.0 COC-HAAN RRR | 16,652.46 | CT025276 |
| MICHAEL TERRELL LANDSCAPE | 4250 94341 94000 56501 99999 | 9/29/2017 | 201250.0 COC-HAAN RRR | 4,052.70 | SC7-0280000 43847 |
| CLEARWATER CONSTRUCTION & | 4250 94341 94000 56501 99999 | 10/11/2017 | 201250.0 COC-HAAN RRR | 71,133.25 | SC7A0013000 44734 |
| MICHAEL TERRELL LANDSCAPE | 4250 94341 94000 56501 99999 | 11/1/2017 | 201250.0 COC-HAAN RRR | 4,574.03 | AP034132 44816 |
| CLEARWATER CONSTRUCTION & | 4250 94341 94000 56501 99999 | 11/1/2017 | 201250.0 COC-HAAN RRR | 42.53 | CT025542 |
| IF /ENG SRVCS TO SEWER | 4250 94341 94000 56592 99999 | 11/1/2017 | 201250.0 COC-HAAN RRR | 5,946.18 | CT025538 |
| IF /CM TO SEWER PP2017 | 4250 94341 94000 56501 99999 | 11/3/2017 | 201250.0 COC-HAAN RRR | 30.12 | CT025586 |
| IF /ENG SRVCS TO SEWER | 4250 94341 94000 56592 99999 | 11/30/2017 | 201250.0 COC-HAAN RRR | 221.66 | CT025617 |
| IF /STREETS TO PUB WORK | 4250 98817 94000 56501 14327 | 12/1/2017 | 201250.0 COC-HAAN RRR | 2,891.27 | CT025606 |
| MICHAEL TERRELL LANDSCAPE | 4250 98817 94000 56592 14327 | 12/27/2017 | 201250.0 COC-HAAN RRR | 1,590.40 | AP034552 45912 |
| IF /ENG SRVCS TO SEWER | 4250 98817 94000 56501 14327 | 12/27/2017 | 201250.0 COC-HAAN RRR | 1,077.71 | CT025690 |
| IF /CM TO SEWER PP 201 | 4250 98817 94000 56501 14327 | 12/27/2017 | 201250.0 COC-HAAN RRR | 964.69 | SC7-0280000 47148 |
| IF /CM TO SEWER PP2017 | 4250 98817 94000 56501 14327 | 12/28/2017 | 201250.0 COC-HAAN RRR | 21,546.88 | SC7A0013000 47253 |
| MICHAEL TERRELL LANDSCAPE | 4250 98817 94000 56501 14327 | 12/29/2017 | 201250.0 COC-HAAN RRR | 18,210.78 | SC7A0013000 48091 |
| IF /CM TO SEWER PP2018 | 4250 98817 94000 56501 14327 | 12/29/2017 | 201250.0 COC-HAAN RRR | 938.94 | SC7-0280000 48408 |
| MICHAEL TERRELL LANDSCAPE | 4250 98817 94000 56592 14327 | 1/5/2018 | 201250.0 COC-HAAN RRR | 3,977.22 | CT026589 |

| Description | Account | Date | Project | CTO | Ref | Amount |
|---|---|---|---|---|---|---|
| IF CM TO SEWER PP2018 | 4250 98817 94000 56591 14327 | 4/7/2018 2012500-COC-HANN RRR | CTO26591 | | 5,292.65 |
| CLEARWATER CONSTRUCTION & | 4250 98817 94000 56591 14327 | 4/12/2018 2012500-COC-HANN RRR | SC7A0013000 | 49149 | 12,741.05 |
| IF ENG SRVCS TO SEWER | 4250 98817 94000 56591 14327 | 4/26/2018 2012500-COC-HANN RRR | CTO26713 | | 84.60 |
| IF CM TO SEWER PP2018 | 4250 98817 94000 56591 14327 | 4/26/2018 2012500-COC-HANN RRR | CTO26716 | | 2,959.83 |
| CLEARWATER CONSTRUCTION & | 4250 98817 94000 56591 14327 | 5/8/2018 2012500-COC-HANN RRR | SC7A0013000 | 50056 | 113,040.37 |
| MICHAEL TERRELL LANDSCAPE | 4250 98817 94000 56591 14327 | 5/14/2018 2012500-COC-HANN RRR | SC7-0280000 | 50268 | 2,975.17 |
| MICHAEL TERRELL LANDSCAPE | 4250 98817 94000 56591 14327 | 5/25/2018 2012500-COC-HANN RRR | SC7-0280000 | 50753 | 3,788.14 |
| MICHAEL TERRELL LANDSCAPE | 4250 98817 94000 56591 14327 | 5/31/2018 2012500-COC-HANN RRR | SC7-0280000 | 50864 | 1,659.50 |
| CLEARWATER CONSTRUCTION & | 4250 98817 94000 56591 14327 | 6/19/2018 2012500-COC-HANN RRR | SC7A0013000 | 51457 | 102,906.00 |
| IF CM TO SEWER PP2018 | 4250 98817 94000 56591 14327 | 6/26/2018 2012500-COC-HANN RRR | CTO27009 | | 7,469.32 |
| IF ENG TO SEWER PP2018 | 4250 98817 94000 56591 14327 | 6/26/2018 2012500-COC-HANN RRR | CTO27027 | | 3,709.08 |
| MICHAEL TERRELL LANDSCAPE | 4250 98817 94000 56591 14327 | 6/29/2018 2012500-COC-HANN RRR | SC7-0280000 | 51890 | 10,618.06 |
| IF ENG SRVCS TO SEWER | 4250 98817 94000 56591 14327 | 7/2/2018 2012500-COC-HANN RRR | CTO27060 | | 900.05 |
| IF CM TO SEWER PP2018 | 4250 98817 94000 56591 14327 | 7/2/2018 2012500-COC-HANN RRR | CTO27064 | | 2,854.08 |
| CLEARWATER CONSTRUCTION & | 4250 98817 94000 56591 14327 | 7/10/2018 2012500-COC-HANN RRR | SC7A0013000 | 52112 | 30,361.63 |
| MICHAEL TERRELL LANDSCAPE | 4250 98817 94000 56591 14327 | 7/26/2018 2012500-COC-HANN RRR | SC7-0280000 | 52854 | 7,512.53 |
| CLEARWATER CONSTRUCTION & | 4250 98817 94000 56591 14327 | 8/28/2018 2012500-COC-HANN RRR | SC7A0013000 | 53994 | 58,250.75 |
| IF CM TO SEWER PP2018 | 4250 98817 94000 56591 14327 | 9/4/2018 2012500-COC-HANN RRR | CTO27346 | | 1,708.35 |
| IF CM TO SEWER PP2018 | 4250 98817 94000 56591 14327 | 10/15/2018 2012500-COC-HANN RRR | CTO27560 | | 3,382.17 |
| IF ENG SRVCS TO SEWER | 4250 98817 94000 56591 14327 | 10/15/2018 2012500-COC-HANN RRR | CTO27561 | | 86.80 |
| IF ENGINEERING TO SEWE | 4250 98817 94000 56591 14327 | 11/8/2018 2012500-COC-HANN RRR | CTO27712 | | 86.80 |
| IF CM TO SEWER PP2018 | 4250 98817 94000 56591 14327 | 11/8/2018 2012500-COC-HANN RRR | CTO27708 | | 1,025.40 |
| IF ENGINEERING TO SEWE | 4250 98817 94000 56591 14327 | 11/79/2018 2012500-COC-HANN RRR | CTO27809 | | 169.59 |
| CLEARWATER CONSTRUCTION & | 4250 98817 94000 56591 14327 | 12/11/2018 2012500-COC-HANN RRR | SC7A0013000 | 57924 | 1.01 |
| IF ENGINEERING TO SEWE | 4250 98817 94000 56591 14327 | 12/31/2018 2012500-COC-HANN RRR | CTO27999 | | 211.59 |
| IF CM TO SEWER PP2018 | 4250 98817 94000 56591 14327 | 12/31/2018 2012500-COC-HANN RRR | CTO28000 | | 451.54 |
| IF ENGINEERING TO SEWE | 4250 98817 94000 56592 14327 | 1/22/2019 2012500-COC-HANN RRR | CTO28215 | | 42.40 |
| IF CM TO SEWER PP2019 | 4250 98817 94000 56592 14327 | 1/22/2019 2012500-COC-HANN RRR | CTO28217 | | 752.57 |
| IF CM TO SEWER PP2019 | 4250 98817 94000 56592 14327 | 3/6/2019 2012500-COC-HANN RRR | CTO28744 | | 2,939.30 |
| IF ENGINEERING TO SEWE | 4250 98817 94310 56592 14327 | 3/29/2019 2012500-COC-HANN RRR | CTO28857 | | 43.48 |
| IF CM TO SEWER PP2019 | 4250 98817 94310 56592 14327 | 3/29/2019 2012500-COC-HANN RRR | CTO28858 | | 423.54 |
| IF CM TO SEWER PP2019 | 4250 98817 94310 56592 14327 | 4/30/2019 2012500-COC-HANN RRR | CTO29044 | | 7,703.37 |
| IF ENG TO SEWER PP2019 | 4250 98817 94310 56592 14327 | 5/31/2019 2012500-COC-HANN RRR | CTO29236 | | 149.44 |
| | | | | | 1,042,850.58 |
| | | | | | (2,273.75) |
| | | | | | 1,040,576.83 |

PCB-SPOKANE-08180292

002546

PCB-SPOKANE-08180293

# Sharp Ave.

002547

PCB-SPOKANE-08180294

| Vendor | Dept | Prog | Func | Type | Detail | Date | PROJECT# | DOC# | Check# | Debit | Credit |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Street Dept--#9 | 4370 | 43354 | 94000 | 59403 | 99999 | 12/15/2014 | 2012048-5IHARP AVE STORM | CT018740 | | | 121.72 |
| Street Dept--#9 | 4370 | 43354 | 94000 | 59403 | 99999 | 12/15/2014 | 2012048-5HARP AVE STORM | CT018740 | | | 852.04 |
| GEO ENGINEERS INC | 4370 | 94350 | 94000 | 56501 | 03370 | 10/21/2014 | 2012048-5HARP AVE STORM | RM2-1025030 | | 6,193.14 | |
| GEO ENGINEERS INC | 4370 | 94350 | 94000 | 56501 | 03370 | 10/21/2014 | 2012048-5HARP AVE STORM | RM2-1025030 | | 1,871.71 | |
| SHERRY PRATT VAN VOORHIS | 4370 | 94350 | 94000 | 56501 | 03370 | 10/21/2014 | 2012048-5HARP AVE STORM | RM2-1026026 | | 9,500.00 | |
| SPOKANE COUNTY TREASURER | 4370 | 94350 | 94000 | 56501 | 03370 | 10/20/2014 | 2012048-5HARP AVE STORM | RR416681001 | | 530.47 | |
| COWLES PUBLISHING | 4370 | 94350 | 94000 | 56501 | 03370 | 9/5/2014 | 2012048-5HARP AVE STORM | RM4-0561003 | | 107.19 | |
| GONZAGA UNIVERSITY | 4370 | 94350 | 94000 | 56501 | 99999 | 9/26/2014 | 2012048-5HARP AVE STORM | RC4-0460001 | | 49,444.86 | |
| BLDG/INT CAP IF SEWER | 4370 | 94350 | 94000 | 59403 | 03370 | 5/29/2014 | 2012048-5HARP AVE STORM | | | 2,941.41 | |
| BLDG/INT CAP IF SEWER | 4370 | 94350 | 94000 | 59403 | 03370 | 7/8/2014 | 2012048-5HARP AVE STORM | | | 4,355.03 | |
| IF ENG TO SEWER | 4370 | 94350 | 94000 | 59403 | 03370 | 12/22/2015 | 2012048-5HARP AVE STORM | CT018678 | | 64,577.82 | |
| IF INTEGRATED CAP TO S | 4370 | 94350 | 94000 | 59403 | 03370 | 12/22/2015 | 2012048-5HARP AVE STORM | CT018679 | | 7,556.80 | |
| INTCAP'14-009 PP201425 | 4370 | 94350 | 94000 | 59403 | 03370 | 1/27/2015 | 2012048-5HARP AVE STORM | CT018855 | | 550.49 | |
| IF ENG SRVCS TO SEWER | 4370 | 94350 | 94000 | 56592 | 03370 | 10/21/2015 | 2012048-5HARP AVE STORM | CT024026 | | 55.78 | |
| IF INT CAP TO SEWER PP | 4370 | 94350 | 94000 | 56592 | 03370 | 10/21/2015 | 2012048-5HARP AVE STORM | CT020427 | | 5,846.55 | |
| IF INT CAP TO SEWER | 4250 | 94350 | 94000 | 56592 | 03370 | 12/11/2015 | 2012048-5HARP AVE STORM | CT020746 | | 1,064.23 | |
| IF INT CAPITAL TO SEWE | 4250 | 94350 | 94000 | 56592 | 03370 | 7/31/2015 | 2012048-5IHARP AVE STORM | CT020092 | | 6,287.10 | |
| IF ENG TO SEWER | 4250 | 94350 | 94000 | 59403 | 03370 | 7/31/2015 | 2012048-5IHARP AVE STORM | CT020093 | | 530.70 | |
| GONZAGA UNIVERSITY | 4370 | 94350 | 94000 | 56501 | 99999 | 8/25/2015 | 2012048-5HARP AVE STORM | RC4-0460002 | CK# 514331 | 5,544.68 | |
| GONZAGA UNIVERSITY | 4370 | 94350 | 94000 | 56501 | 99999 | 12/10/2015 | 2012048-5HARP AVE STORM | RC4-0460003 | CK# 519120 | 5,206.82 | |
| IF ENG SRVCS TO SEWER | 4250 | 94350 | 94000 | 56501 | 03370 | 1/5/2016 | 2014040-5HARP AVE STORM | CT023274 | | 185.14 | |
| GONZAGA UNIVERSITY | 4250 | 94350 | 94000 | 56501 | 99999 | 3/14/2016 | 2014040-5IHARP AVE STORM | RC4-0460004 | CK# 522839 | 5,193.74 | |
| GONZAGA UNIVERSITY | 4250 | 94350 | 94000 | 56501 | 99999 | 5/23/2016 | 2014040-5HARP AVE STORM | RC4-0460005 | CK# 525291 | 1,453.22 | |
| GONZAGA UNIVERSITY | 4250 | 94350 | 94000 | 56501 | 99999 | 11/28/2016 | 2014040-5IHARP AVE STORM | RC4-0460006 | CK# 531904 | 20,093.02 | |
| IF ENG SRVCS TO SEWER | 4250 | 94350 | 94000 | 56592 | 99999 | 8/12/2016 | 2014040-5HARP AVE STORM | CT022476 | | 106.52 | |
| IF ENG SRVCS TO SEWER | 4250 | 94350 | 94000 | 56592 | 99999 | 11/30/2016 | 2014040-5HARP AVE STORM | CT022790 | | 563.12 | |
| IF ICM TO SEWER PP2016 | 4250 | 94350 | 94000 | 56592 | 99999 | 4/1/2016 | 2014040-5HARP AVE STORM | CT021797 | | 395.17 | |
| IF ICM TO SEWER PP2016 | 4250 | 94350 | 94000 | 56592 | 99999 | 8/12/2016 | 2014040-5HARP AVE STORM | CT022989 | | 662.95 | |
| IF ICM TO SEWER PP2016 | 4250 | 94350 | 94000 | 56592 | 99999 | 8/12/2016 | 2014040-5IHARP AVE STORM | CT022479 | | 2,253.83 | |
| IF INT CAP TO SEWER PP | 4250 | 94350 | 94000 | 56592 | 99999 | 11/30/2016 | 2014040-5IHARP AVE STORM | CT022989 | | 343.47 | |
| IF ENG SRVCS TO SEWER | 4250 | 94350 | 94000 | 56592 | 03370 | 4/7/2017 | 2014040-5HARP AVE STORM | CT024177 | | 7,858.80 | |
| IF ICM TO SEWER PP 201 | 4250 | 94350 | 94000 | 56592 | 03370 | 4/7/2017 | 2014040-5IHARP AVE STORM | CT024178 | | 1,078.44 | |
| IF ICM TO SEWER PP 201 | 4250 | 94350 | 94000 | 56592 | 03370 | 5/18/2017 | 2014040-5IHARP AVE STORM | CT024379 | | 961.92 | |
| IF ENG SRVCS TO SEWER | 4250 | 94350 | 94000 | 56592 | 03370 | 5/18/2017 | 2014040-5HARP AVE STORM | CT024382 | | 42.53 | |
| IF ENG SRVCS TO SEWER | 4250 | 94350 | 94000 | 56592 | 03370 | 6/7/2017 | 2014040-5HARP AVE STORM | CT024507 | | 6,094.41 | |
| EPIC LAND SOLUTIONS INC | 4250 | 94350 | 94000 | 56102 | 03370 | 6/13/2017 | 2014040-5HARP AVE STORM | RM5-0749027 | CK# 038680 | 4,050.00 | |
| EPIC LAND SOLUTIONS INC | 4250 | 94350 | 94000 | 56102 | 03370 | 7/18/2017 | 2014040-5HARP AVE STORM | RM5-0749028 | CK# 039897 | 1,050.00 | |
| IF ICM TO SEWER PP2017 | 4250 | 94350 | 94000 | 56592 | 03370 | 7/31/2017 | 2014040-5HARP AVE STORM | CT024783 | | 449.86 | |
| IF ICM TO SEWER PP2017 | 4250 | 94350 | 94000 | 56592 | 03370 | 7/31/2017 | 2014040-5IHARP AVE STORM | CT024789 | | 6,386.27 | |
| IF ICM TO SEWER PP2017 | 4250 | 94350 | 94000 | 56592 | 03370 | 7/31/2017 | 2014040-5HARP AVE STORM | CT024788 | | 1,972.04 | |
| IF ENG SRVCS TO SEWER | 4250 | 94350 | 94000 | 56592 | 03370 | 7/31/2017 | 2014040-5HARP AVE STORM | CT024804 | | 3,444.65 | |
| GEO ENGINEERS INC | 4250 | 94350 | 94000 | 56501 | 03370 | 8/10/2017 | 2014040-5IHARP AVE STORM | SC7-0392000 | CK# 040941 | 11,609.73 | |
| GEO ENGINEERS INC | 4250 | 94350 | 94000 | 56501 | 03370 | 8/10/2017 | 2014040-5HARP AVE STORM | SC7-0392000 | CK# 040941 | 1,389.90 | |
| EPIC LAND SOLUTIONS INC | 4250 | 94350 | 94000 | 56102 | 03370 | 8/11/2017 | 2014040-5HARP AVE STORM | RM5-0749029 | CK# 040988 | 450.00 | |
| HDR ENGINEERING INC | 4250 | 94350 | 94000 | 56501 | 03370 | 8/28/2017 | 2014040-5IHARP AVE STORM | SC7-0453000 | CK# 041578 | 9,984.30 | |
| IF ICM TO SEWER PP2017 | 4250 | 94350 | 94000 | 56592 | 03370 | 8/29/2017 | 2014040-5HARP AVE STORM | CT024909 | | 1,609.77 | |
| IF ENG SRVCS TO SEWER | 4250 | 94350 | 94000 | 56592 | 03370 | 8/29/2017 | 2014040-5HARP AVE STORM | CT024921 | | 879.08 | |
| EPIC LAND SOLUTIONS INC | 4250 | 94350 | 94000 | 56102 | 03370 | 9/22/2017 | 2014040-5IHARP AVE STORM | RM5-0749030 | 42359 | 450.00 | |

002548

PCB-SPOKANE-08180295

| Description | | | | | | Date | Account | Reference | | Amount | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| IF ENG SRVCS TO SEWER PP2017 | 4250 | 94350 | 94000 | 56592 | 00370 | 9/29/2017 | 2014040 5HARP AVE STORM | CT025093 | | 784.81 | (34,628.44) |
| IF ICM TO SEWER PP2017 | 4250 | 94350 | 94000 | 56592 | 00370 | 9/29/2017 | 2014040 5HARP AVE STORM | CT025101 | | 1,106.24 | (22,983.93) |
| IF ENG SRVCS TO SEWER | 4250 | 94350 | 94000 | 56592 | 00370 | 11/1/2017 | 2014040 5HARP AVE STORM | CT025270 | | 860.29 | (6,000.00) |
| IF ICM TO SEWER PP 201 | 4250 | 94350 | 94000 | 56592 | 00370 | 11/1/2017 | 2014040 5HARP AVE STORM | CT025276 | | 1,099.33 | |
| CORRECT DETAIL CODE | 4250 | 94350 | 94000 | 56592 | 00370 | 12/7/2017 | 2014040 5HARP AVE STORM | JA014935 | | | |
| CORRECT DETAIL CODE | 4250 | 98817 | 94000 | 56102 | 14328 | 12/7/2017 | 2014040 5HARP AVE STORM | JA014935 | | 6,000.00 | |
| CORRECT DETAIL CODE | 4250 | 98817 | 94000 | 56501 | 14328 | 12/7/2017 | 2014040 5HARP AVE STORM | JA014935 | | 22,983.93 | |
| CORRECT DETAIL CODE | 4250 | 98817 | 94000 | 56592 | 14328 | 12/7/2017 | 2014040 5HARP AVE STORM | JA014935 | | 34,628.44 | |
| CORRECT DETAIL CODE | 4250 | 98817 | 94000 | 56501 | 00370 | 12/22/2017 | 2014040 5HARP AVE STORM | CT025542 | | 282.97 | |
| IF ENG SRVCS TO SEWER PP2017 | 4250 | 98817 | 94000 | 56592 | 00370 | 12/22/2017 | 2014040 5HARP AVE STORM | CT025538 | | 415.78 | |
| IF ICM TO SEWER PP2017 | 4250 | 98817 | 94000 | 56592 | 14328 | 12/29/2017 | 2014040 5HARP AVE STORM | CT025617 | | 124.33 | |
| IF ICM TO SEWER PP2018 | 4250 | 98817 | 94000 | 56592 | 14328 | 1/10/2018 | 2014040 5HARP AVE STORM | CT025690 | | 283.10 | |
| IF ENG SRVCS TO SEWER | 4250 | 98817 | 94000 | 56592 | 14328 | 1/10/2018 | 2014040 5HARP AVE STORM | CT025684 | | 3,280.17 | |
| IF STREETS TO ENG SRVC | 4250 | 98817 | 94000 | 56501 | 14328 | 1/18/2018 | 2014040 5HARP AVE STORM | CT025747 | | 135.75 | |
| R/C PROJ EXP TO DETAIL | 4250 | 98817 | 94000 | 56592 | 00370 | 2/6/2018 | 2014040 5HARP AVE STORM | | | | (698.75) |
| R/C PROJ EXP TO DETAIL | 4250 | 98817 | 94000 | 56102 | 14328 | 2/6/2018 | 2014040 5HARP AVE STORM | | | 698.75 | |
| EPICLAND SOLUTIONS INC | 4250 | 98817 | 94000 | 56592 | 14328 | 2/12/2018 | 2014040 5HARP AVE STORM | RMS-0749036 | 4717? | 187.50 | |
| IF STREETS TO PUBLIC W | 4250 | 98817 | 94000 | 56102 | 14328 | 2/21/2018 | 2014040 5HARP AVE STORM | CT026177 | | 1,809.44 | |
| IF STREETS TO PUBLIC W | 4250 | 98817 | 94000 | 56592 | 14328 | 2/21/2018 | 2014040 5HARP AVE STORM | CT026177 | | 5,344.16 | |
| AHBL INC | 4250 | 98817 | 94000 | 56592 | 14328 | 3/8/2018 | 2014040 5HARP AVE STORM | SC7.0448000 | 47990 | 380.00 | |
| IF STREETS TO PUB WORK | 4250 | 98817 | 94000 | 56592 | 14328 | 3/26/2018 | 2014040 5HARP AVE STORM | CT026510 | | 4,922.19 | |
| AHBL INC | 4250 | 98817 | 94000 | 56501 | 14328 | 3/29/2018 | 2014040 5HARP AVE STORM | SC7.0448000 | 48701 | 760.00 | |
| IF ICM TO SEWER PP2018 | 4250 | 98817 | 94000 | 56592 | 14328 | 4/2/2018 | 2014040 5HARP AVE STORM | CT026591 | | 6,808.00 | |
| IF ENG SRVCS TO SEWER | 4250 | 98817 | 94000 | 56592 | 14328 | 4/4/2018 | 2014040 5HARP AVE STORM | CT026589 | | 23,000.77 | |
| Integrated Capital Man | 4250 | 98817 | 94000 | 56501 | 14328 | 4/20/2018 | 2014040 5HARP AVE STORM | PM014563 | | 7,360.00 | |
| IF ENG SRVCS TO SEWER | 4250 | 98817 | 94000 | 56592 | 14328 | 4/26/2018 | 2014040 5HARP AVE STORM | CT026713 | | 19,080.76 | |
| IF ICM TO SEWER PP2018 | 4250 | 98817 | 94000 | 56592 | 14328 | 4/26/2018 | 2014040 5HARP AVE STORM | CT026716 | | 301.03 | |
| IF ICM TO SEWER PP2018 | 4250 | 98817 | 94000 | 56501 | 14328 | 4/27/2018 | 2014040 5HARP AVE STORM | RR419737001 | 548702 | 2,306.68 | |
| ABADAN REPROGRAPHICS | 4250 | 98817 | 94000 | 56501 | 14328 | 5/4/2018 | 2014040 5HARP AVE STORM | RM7-0479034 | 49983 | 151.16 | |
| COWLES PUBLISHING COMPANY | 4250 | 98817 | 94000 | 56501 | 14328 | 5/4/2018 | 2014040 5HARP AVE STORM | RM7-0479034 | 49983 | 245.35 | |
| COWLES PUBLISHING COMPANY | 4250 | 98817 | 94000 | 56501 | 14328 | 5/9/2018 | 2014040 5HARP AVE STORM | RR419773001 | 548933 | 1,213.66 | |
| ABADAN REPROGRAPHICS | 4250 | 98817 | 94000 | 56592 | 14328 | 5/14/2018 | 2014040 5HARP AVE STORM | CT026817 | | 4,951.23 | |
| IF STREETS TO PUB WORK | 4250 | 98817 | 94000 | 56102 | 14328 | 6/12/2018 | 2014040 5HARP AVE STORM | RMS-0749040 | 51216 | 187.50 | |
| EPICLAND SOLUTIONS INC | 4250 | 98817 | 94000 | 56592 | 14328 | 6/26/2018 | 2014040 5HARP AVE STORM | CT027009 | | 4,344.01 | |
| IF ICM TO SEWER PP2018 | 4250 | 98817 | 94000 | 56592 | 14328 | 6/26/2018 | 2014040 5HARP AVE STORM | CT027027 | | 29,927.34 | |
| IF ENG SRVCS TO SEWER PP2018 | 4250 | 98817 | 94000 | 56592 | 14328 | 7/2/2018 | 2014040 5HARP AVE STORM | CT027039 | | 6,717.76 | |
| IF STREET DEPT TO ENG/ | 4250 | 98817 | 94000 | 56592 | 14328 | 7/2/2018 | 2014040 5HARP AVE STORM | CT027039 | | 520.31 | |
| IF ENG SRVCS TO ENG/ | 4250 | 98817 | 94000 | 56501 | 14328 | 7/2/2018 | 2014040 5HARP AVE STORM | CT027040 | | 31,900.86 | |
| IF ENG SRVCS TO ENG/ | 4250 | 98817 | 94000 | 56592 | 14328 | 7/2/2018 | 2014040 5HARP AVE STORM | CT027064 | | 802.09 | |
| IF ICM TO SEWER PP2018 | 4250 | 42300 | 94000 | 56501 | 14328 | 7/10/2018 | 2014040 5HARP AVE STORM | SC8.0320000 | 52151 | 29,541.43 | |
| T LARIVIERE EQUIPMENT & | 4250 | 43354 | 94000 | 56501 | 14328 | 7/10/2018 | 2014040 5HARP AVE STORM | SC8.0320000 | 52151 | 53,270.77 | |
| T LARIVIERE EQUIPMENT & | 4250 | 98817 | 94000 | 56501 | 14328 | 7/10/2018 | 2014040 5HARP AVE STORM | SC8.0320000 | 52151 | 210,345.00 | |
| T LARIVIERE EQUIPMENT & | 4250 | 98817 | 94000 | 56501 | 14328 | 7/19/2018 | 2014040 5HARP AVE STORM | SC7.0448000 | 52486 | 7,384.00 | |
| AHBL INC | 4250 | 98817 | 94000 | 56592 | 14328 | 7/20/2018 | 2014040 5HARP AVE STORM | CT027137 | | 1,558.38 | |
| IF STREETS TO PW/ENG/I | 4250 | 98817 | 94000 | 56592 | 14328 | 7/20/2018 | 2014040 5HARP AVE STORM | CT027132 | | 2,989.00 | |
| IF STREETS TO ENG/ICM | 4250 | 98817 | 94000 | 56592 | 14328 | 7/20/2018 | 2014040 5HARP AVE STORM | CT027132 | | 6,413.22 | |
| Integrated Capital Man | 4250 | 98817 | 94000 | 56501 | 14328 | 7/26/2018 | 2014040 5HARP AVE STORM | CT027169 | | 84.41 | |

002549

PCB-SPOKANE-08180296

| Name | | | | | | Date | Description | Reference | Doc No | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Integrated Capital Mgm | 4250 | 98817 | 94000 | 56592 | 14328 | 7/16/2018 | 2014040-SHARP AVE STORM | CT027165 | 53108 | 132.86 |
| EPIC LAND SOLUTIONS INC | 4250 | 98817 | 94000 | 56102 | 14328 | 8/3/2018 | 2014040-SHARP AVE STORM | RM5-0749041 | | 500.00 |
| T LARIVIERE EQUIPMENT & | 4250 | 43354 | 94000 | 56601 | 14328 | 8/8/2018 | 2014040-SHARP AVE STORM | SC8-0320000 | 53273 | 30,555.81 |
| T LARIVIERE EQUIPMENT & | 4250 | 98817 | 94000 | 56601 | 14328 | 8/8/2018 | 2014040-SHARP AVE STORM | SC8-0320000 | 53273 | 127,820.46 |
| T LARIVIERE EQUIPMENT & | 4250 | 42300 | 94000 | 56601 | 14328 | 8/8/2018 | 2014040-SHARP AVE STORM | SC8-0320000 | 53273 | 212,229.87 |
| SIGNS NOW | 4250 | 98817 | 94000 | 56592 | 14328 | 8/16/2018 | 2014040-SHARP AVE STORM | RR420037003 | 552127 | 1,593.53 |
| IF STREETS TO PUBLIC CW | 4250 | 98817 | 94000 | 56592 | 14328 | 8/30/2018 | 2014040-SHARP AVE STORM | | | 445.26 |
| IF STREETS TO ENG/ICM | 4250 | 98817 | 94000 | 56592 | 14328 | 8/30/2018 | 2014040-SHARP AVE STORM | | | 717.36 |
| IF ICM TO SEWER PP2018 | 4250 | 98817 | 94000 | 56592 | 14328 | 9/4/2018 | 2014040-SHARP AVE STORM | CT027346 | | 3,227.77 |
| IF ICM TO SEWER PP2018 | 4250 | 98817 | 94000 | 56592 | 14328 | 9/4/2018 | 2014040-SHARP AVE STORM | CT027365 | | 819.56 |
| IF ENG SRVCS TO SEWER | 4250 | 98817 | 94000 | 56592 | 14328 | 9/4/2018 | 2014040-SHARP AVE STORM | CT02737O | | 63,447.42 |
| T LARIVIERE EQUIPMENT & | 4250 | 42300 | 94000 | 56601 | 14328 | 9/13/2018 | 2014040-SHARP AVE STORM | SC8-0320000 | 54449 | 86,402.02 |
| T LARIVIERE EQUIPMENT & | 4250 | 43354 | 94000 | 56601 | 14328 | 9/13/2018 | 2014040-SHARP AVE STORM | SC8-0320000 | 54449 | 95,104.71 |
| T LARIVIERE EQUIPMENT & | 4250 | 98817 | 94000 | 56601 | 14328 | 9/13/2018 | 2014040-SHARP AVE STORM | SC8-0320000 | 54449 | 76,874.58 |
| IF ICM TO SEWER PP2018 | 4250 | 98817 | 94000 | 56592 | 14328 | 9/29/2018 | 2014040-SHARP AVE STORM | CT027502 | | 387,703.06 |
| IF ENG SRVCS TO SEWER | 4250 | 98817 | 94000 | 56592 | 14328 | 9/29/2018 | 2014040-SHARP AVE STORM | CT027503 | | 1,150.00 |
| IF ICM TO SEWER PP2018 | 4250 | 98817 | 94000 | 56592 | 14328 | 9/9/2018 | 2014040-SHARP AVE STORM | CT027560 | | 101.44 |
| IF ICM TO SEWER PP2018 | 4250 | 98817 | 94000 | 56592 | 14328 | 10/15/2018 | 2014040-SHARP AVE STORM | CT027561 | | 1,861.26 |
| IF ENG SRVCS TO SEWER | 4250 | 98817 | 94000 | 56592 | 14328 | 10/15/2018 | 2014040-SHARP AVE STORM | CT027614 | | 2,546.27 |
| IF STREETS TO ICM | 4250 | 98817 | 94000 | 56592 | 14328 | 10/29/2018 | 2014040-SHARP AVE STORM | CT027615 | | 57,341.63 |
| IF STREETS TO ICM | 4250 | 98817 | 94000 | 56592 | 14328 | 10/29/2018 | 2014040-SHARP AVE STORM | CT027624 | | 4,768.80 |
| IF STREETS TO ICM | 4250 | 98817 | 94000 | 56592 | 14328 | 10/29/2018 | 2014040-SHARP AVE STORM | | | 1,076.04 |
| T LARIVIERE EQUIPMENT & | 4250 | 42300 | 94000 | 56601 | 14328 | 10/9/2018 | 2014040-SHARP AVE STORM | SC8-0320000 | 55456 | 1,202.19 |
| T LARIVIERE EQUIPMENT & | 4250 | 43354 | 94000 | 56601 | 14328 | 10/9/2018 | 2014040-SHARP AVE STORM | SC8-0320000 | 55456 | 3,381.10 |
| T LARIVIERE EQUIPMENT & | 4250 | 98817 | 94000 | 56601 | 14328 | 10/3/2018 | 2014040-SHARP AVE STORM | SC8-0320000 | 55456 | 43,310.02 |
| WA STATE DEPT OF ECOLOGY | 4250 | 98817 | 94000 | 56592 | 14328 | 10/3/2018 | 2014040-SHARP AVE STORM | VP14538Z000 | 55270 | 56,284.63 |
| WA STATE DEPT OF ECOLOGY | 4250 | 98817 | 94000 | 56592 | 14328 | 10/24/2018 | 2014040-SHARP AVE STORM | VP14411000 | 55270 | 1,306.39 |
| WA STATE DEPT/TRANSPORTATION | 4250 | 98817 | 94000 | 56592 | 14328 | 11/8/2018 | 2014040-SHARP AVE STORM | | 55988 | 44,595.42 |
| IF ICM TO SEWER PP2018 | 4250 | 98817 | 94000 | 56592 | 14328 | 11/8/2018 | 2014040-SHARP AVE STORM | CT027708 | | |
| IF ENGINEERING TO SEWE | 4250 | 98817 | 94000 | 56592 | 14328 | 11/13/2018 | 2014040-SHARP AVE STORM | CT027712 | | |
| T LARIVIERE EQUIPMENT & | 4250 | 42300 | 94000 | 56601 | 14328 | 11/13/2018 | 2014040-SHARP AVE STORM | SC8-0320000 | 56772 | 63,670.96 |
| T LARIVIERE EQUIPMENT & | 4250 | 43354 | 94000 | 56601 | 14328 | 11/13/2018 | 2014040-SHARP AVE STORM | SC8-0320000 | 56772 | 147,295.18 |
| T LARIVIERE EQUIPMENT & | 4250 | 98817 | 94000 | 56601 | 14328 | 11/28/2018 | 2014040-SHARP AVE STORM | SC8-0320000 | 56772 | 916,606.72 |
| WHITNEY EQUIPMENT COMPANY INC | 4250 | 98817 | 94000 | 56601 | 14328 | 11/28/2018 | 2014040-SHARP AVE STORM | RR526658001 | 57353 | 7,908.00 |
| WHITNEY EQUIPMENT COMPANY INC | 4250 | 98817 | 94000 | 56601 | 14328 | 11/28/2018 | 2014040-SHARP AVE STORM | RR526658001 | 57353 | 5,656.80 |
| WHITNEY EQUIPMENT COMPANY INC | 4250 | 98817 | 94000 | 56601 | 14328 | 11/28/2018 | 2014040-SHARP AVE STORM | RR526658001 | 57353 | 4,116.00 |
| WHITNEY EQUIPMENT COMPANY INC | 4250 | 98817 | 94000 | 56601 | 14328 | 11/28/2018 | 2014040-SHARP AVE STORM | RR526658001 | 57353 | 170.40 |
| WHITNEY EQUIPMENT COMPANY INC | 4250 | 98817 | 94000 | 56601 | 14328 | 11/28/2018 | 2014040-SHARP AVE STORM | RR526658001 | 57353 | 177.80 |
| WHITNEY EQUIPMENT COMPANY INC | 4250 | 98817 | 94000 | 56601 | 14328 | 11/28/2018 | 2014040-SHARP AVE STORM | RR526658001 | 57353 | 813.00 |
| WHITNEY EQUIPMENT COMPANY INC | 4250 | 98817 | 94000 | 56601 | 14328 | 11/29/2018 | 2014040-SHARP AVE STORM | RR526658001 | 57353 | 223.00 |
| IF ICM to SEWER PP2018 | 4250 | 98817 | 94000 | 56592 | 14328 | 11/29/2018 | 2014040-SHARP AVE STORM | CT027799 | | 1,658.16 |
| IF ENGINEERING TO SEWE | 4250 | 98817 | 94000 | 56592 | 14328 | 12/1/2018 | 2014040-SHARP AVE STORM | CT027800 | | 1,627.56 |
| IF STREETS TO ICM | 4250 | 98817 | 94000 | 56592 | 14328 | 12/1/2018 | 2014040-SHARP AVE STORM | CT027853 | | 17,748.07 |
| IF STREETS TO ICM | 4250 | 98817 | 94000 | 56592 | 14328 | 12/1/2018 | 2014040-SHARP AVE STORM | CT027855 | | 1,424.81 |
| IF STREETS TO ICM | 4250 | 98817 | 94000 | 56592 | 14328 | 12/6/2018 | 2014040-SHARP AVE STORM | CT027856 | | 845.97 |
| WA STATE DEPT/TRANSPORTATION | 4250 | 98817 | 94000 | 56592 | 14328 | 12/14/2018 | 2014040-SHARP AVE STORM | VP145147000 | 57745 | 231.38 |
| T LARIVIERE EQUIPMENT & | 4250 | 42300 | 94000 | 56601 | 14328 | 12/14/2018 | 2014040-SHARP AVE STORM | SC8-0320000 | 58091 | 437.95 |
| T LARIVIERE EQUIPMENT & | 4250 | 43354 | 94000 | 56601 | 14328 | 12/14/2018 | 2014040-SHARP AVE STORM | SC8-0320000 | 58091 | 8,453.76 |
| T LARIVIERE EQUIPMENT & | 4250 | 98817 | 94000 | 56601 | 14328 | 12/14/2018 | 2014040-SHARP AVE STORM | SC8-0320000 | 58091 | 55,436.22 |
| T LARIVIERE EQUIPMENT & | 4250 | 98817 | 94000 | 56601 | 14328 | 12/14/2018 | 2014040-SHARP AVE STORM | SC8-0320000 | 58091 | 7,426.76 |

| Description | Acct | | | | | Date | Project | Ref | Ref2 | (Credit) | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| IF STREETS TO ICM | 4250 | 98817 | 94000 | 56592 | 14328 | 12/21/2018 | 2014040 SHARP AVE STORM | CT027924 | | | 485.16 |
| IF STREETS TO ICM | 4250 | 98817 | 94000 | 56592 | 14328 | 12/21/2018 | 2014040 SHARP AVE STORM | CT027924 | | | 178.10 |
| IF STREETS TO ICM | 4250 | 98817 | 94000 | 56592 | 14328 | 12/24/2018 | 2014040 SHARP AVE STORM | CT027938 | | | 277.98 |
| IF STREETS TO ICM | 4250 | 98817 | 94000 | 56501 | 14328 | 12/24/2018 | 2014040 SHARP AVE STORM | CT027938 | | | 1,627.75 |
| SANDER ENTERPRISE | 4250 | 98817 | 94000 | 56592 | 14328 | 12/31/2018 | 2014040 SHARP AVE STORM | VP145694000 | 58735 | | 7,280.31 |
| IF ENGINEERING TO SEWE | 4250 | 98817 | 94000 | 56592 | 14328 | 12/31/2018 | 2014040 SHARP AVE STORM | CT027999 | | | 903.08 |
| IF ICM TO SEWER PP2018 | 4250 | 98817 | 94000 | 56592 | 14328 | 12/31/2018 | 2014040 SHARP AVE STORM | CT028000 | | | 164.98 |
| IF STREETS TO ICM | 4250 | 98817 | 94000 | 56592 | 14328 | 1/17/2019 | 2014040 SHARP AVE STORM | CT028160 | | | 265.16 |
| IF ENGINEERING TO SEWE | 4250 | 98817 | 94000 | 56592 | 14328 | 1/22/2019 | 2014040 SHARP AVE STORM | CT028215 | | | 485.40 |
| ACCRUE 2018 EXPENSES | 4250 | 98817 | 94000 | 56501 | 14328 | 2/5/2019 | 2014040 SHARP AVE STORM | JA016480 | | (84.41) | |
| Move capital to expens | 4250 | 98817 | 94000 | 56592 | 14328 | 2/6/2019 | 2014040 SHARP AVE STORM | CT028450 | | (132.86) | |
| Move capital to expens | 4250 | 98817 | 94000 | 56501 | 14328 | 2/6/2019 | 2014040 SHARP AVE STORM | CT028450 | | (485.40) | |
| ACCRUE 2018 EXPENSES | 4250 | 98817 | 94000 | 56501 | 14328 | 2/5/2019 ACCRUAL | 2014040 SHARP AVE STORM | JA016480 | | | |
| WA STATE DEPT/TRANSPORTATION | 4250 | 98817 | 94000 | 56501 | 14328 | 2/18/2019 ACCRUAL | 2014040 SHARP AVE STORM | VP146549000 | 60132 | | 224.83 |
| WA STATE DEPT/TRANSPORTATION | 4250 | 98817 | 94000 | 56501 | 14328 | 2/15/2019 | 2014040 SHARP AVE STORM | VP146865000 | 60616 | | 485.40 |
| T LARIVIERE EQUIPMENT & | 4250 | 42200 | 94000 | 56501 | 14328 | 2/15/2019 | 2014040 SHARP AVE STORM | SC8-0320000 | 60539 | | 1,913.47 |
| T LARIVIERE EQUIPMENT & | 4250 | 43354 | 94000 | 56501 | 14328 | 2/15/2019 | 2014040 SHARP AVE STORM | SC8-0320000 | 60539 | | 29,510.27 |
| T LARIVIERE EQUIPMENT & | 4250 | 98817 | 94000 | 56501 | 14328 | 2/15/2019 | 2014040 SHARP AVE STORM | SC8-0320000 | 60539 | | 50,093.56 |
| IF ICM TO SEWER PP2019 | 4250 | 98817 | 94310 | 56592 | 14328 | 4/30/2019 | 2014040 SHARP AVE STORM | CT029044 | | | 2,448.59 |
| IF ENG TO SEWER PP2019 | 4250 | 98817 | 94310 | 56592 | 14328 | 4/30/2019 | 2014040 SHARP AVE STORM | CT029045 | | | 6,872.53 |
| IF ENG TO SEWER PP2019 | 4250 | 98817 | 94310 | 56592 | 14328 | 5/31/2019 | 2014040 SHARP AVE STORM | CT029236 | | | 1,236.73 |
| | | | | | | | | | | (65,013.79) | 3,450,411.72 |
| | | | | | | | | | | | 3,385,397.93 |

PCB-SPOKANE-08180297

002551

PCB-SPOKANE-08180298

# Washington

002552

| Vendor | Dept | Prog | Func | Type | Detail | Date | PROJECT# | DOC# | Check# | Debit |
|--------|------|------|------|------|--------|------|----------|------|--------|-------|
| BUDINGER & ASSOCIATES INC | 4250 | 43354 | 94000 | 56501 | 14357 | 10/27/2017 | 2017178-Washington Basin Stormwater | RM6-6012091 | 43551 | 16,433.77 |
| BUDINGER & ASSOCIATES INC | 4250 | 43354 | 94000 | 56501 | 14357 | 11/2/2017 | 2017178-Washington Basin Stormwater | RM6-6012095 | 43800 | 66,996.94 |
| IF ICM TO SEWER PP2017 | 4250 | 43354 | 94000 | 56592 | 14357 | 12/29/2017 | 2017178-Washington Basin Stormwater | CT025606 | | 1,376.05 |
| IF ENG TO SEWER PP2018 | 4250 | 43354 | 94000 | 56592 | 14357 | 6/26/2018 | 2017178-Washington Basin Stormwater | CT027027 | | 84.80 |
| | | | | | | | | | | 84,891.56 |

PCB-SPOKANE-08180299

002553

PCB-SPOKANE-08180300

# Peaceful Valley

002554

| Vendor | Dept | Prog | Func | Type | Detail | Date | PROJECT# | DOC# | Check# | Debit | Credit |
|--------|------|------|------|------|--------|------|----------|------|--------|-------|--------|
| IF ICM TO SEWER PP2019 | 4250 | 98817 | 94310 | 56592 | 14420 | 3/6/2019 | 2018111-PEACEFUL VALLEY STORM | CT028744 | | 628.33 | |
| IF ICM TO SEWER PP2019 | 4250 | 98817 | 94310 | 56592 | 14420 | 3/29/2019 | 2018111-PEACEFUL VALLEY STORM | CT028858 | | 1,131.00 | |
| IF ICM TO SEWER PP2019 | 4250 | 98817 | 94310 | 56592 | 14420 | 4/30/2019 | 2018111-PEACEFUL VALLEY STORM | CT029044 | | 658.40 | - |
| | | | | | | | | | | 2,417.73 | 2,417.73 |

PCB-SPOKANE-08180301

PCB-SPOKANE-08180302

# South Gorge

002556

| Vendor | Dept | Prog | Func | Type | Detail Date | PROJECT# | DOC# | Check# | Debit | Credit |
|---|---|---|---|---|---|---|---|---|---|---|
| MICHAEL TERRELL LANDSCAPE | 4250 | 43354 | 94000 | 56501 | 86017 | 11/7/2018 2016059-SOUTH GORGE PROJECT | SC8-0664000 | 56504 | 1,989.00 | |
| KIOSK FOR S. GORGE TRA | 4250 | 43354 | 94000 | 56501 | 86017 | 1/31/2019 2016059-SOUTH GORGE PROJECT | JA016379 | 59610 | 748.00 | |
| SPOKANE COUNTY TREASURER | 4250 | 94306 | 94000 | 56501 | 99999 | 1/3/2016 2016050-SPOKANE GORGE PROJECT | VP129196000 | CK# 033592 | 2,266.36 | |
| IF ICM TO SEWER PP2016 | 4250 | 94306 | 94000 | 56592 | 99999 | 1/5/2016 2016050-SPOKANE GORGE PROJECT | CT023256 | | 2,246.68 | |
| GLASDON INC | 4250 | 94306 | 94000 | 56501 | 99999 | 11/10/2016 2016050-SPOKANE GORGE PROJECT | RH523838001 | CK# 031929 | 1,149.12 | |
| GLASDON INC | 4250 | 94306 | 94000 | 56592 | 99999 | 11/10/2016 2016050-SPOKANE GORGE PROJECT | RH523838001 | CK# 031929 | 192.95 | |
| GRAINGER INC | 4250 | 94306 | 94000 | 56501 | 99999 | 11/4/2016 2016050-SPOKANE GORGE PROJECT | VP127859000 | CK# 031713 | 132.61 | |
| HISTORICAL RESEARCH ASSOCIATES | 4250 | 94306 | 94000 | 56501 | 99999 | 12/30/2016 2016050-SPOKANE GORGE PROJECT | RM6-0848000 | CK# 033519 | 518 | |
| HISTORICAL RESEARCH ASSOCIATES | 4250 | 94306 | 94000 | 56501 | 99999 | 1/20/2016 2016050-SPOKANE GORGE PROJECT | RM6-0848000 | CK# 034163 | 589.51 | |
| IF ICM TO SEWER PP2017 | 4250 | 94306 | 94000 | 56592 | 99999 | 1/20/2016 2016050-SPOKANE GORGE PROJECT | CT023396 | | 259.23 | |
| IF ICM TO SEWER 2016605 | 4250 | 94306 | 94000 | 56592 | 99999 | 10/28/2016 2016050-SPOKANE GORGE PROJECT | JA013309 | | 26,385.81 | |
| NORTHWEST INDUSTRIAL SERVICES | 4250 | 94306 | 94000 | 56501 | 99999 | 1/4/2016 2016050-SPOKANE GORGE PROJECT | RM5-0989075 | CK# 531175 | 120 | |
| SPOKANE COUNTY CONSERVATION | 4250 | 94306 | 94000 | 56592 | 99999 | 12/2/2016 2016050-SPOKANE GORGE PROJECT | RC6-0900001 | CK# 522082 | 759.88 | |
| US BANK | 4250 | 94306 | 94000 | 56501 | 99999 | 11/30/2016 2016050-SPOKANE GORGE PROJECT | | CK# 032588 | 163.82 | |
| US BANK | 4250 | 94306 | 94000 | 56592 | 99999 | 11/30/2016 2016050-SPOKANE GORGE PROJECT | | CK# 032588 | 94.41 | |
| US BANK | 4250 | 94306 | 94000 | 56501 | 99999 | 11/30/2016 2016050-SPOKANE GORGE PROJECT | | CK# 032588 | 815.25 | |
| US BANK | 4250 | 94306 | 94000 | 56592 | 99999 | 11/30/2016 2016050-SPOKANE GORGE PROJECT | | CK# 032588 | 553.48 | |
| PLANTS OF THE WILD | 4250 | 94306 | 94000 | 56501 | 99999 | 11/9/2017 2016050-SPOKANE GORGE PROJECT | RH014600003 | 44071 | 5,202.50 | (506.75) |
| PLANTS OF THE WILD | 4250 | 94306 | 94000 | 56501 | 99999 | 11/9/2017 2016050-SPOKANE GORGE PROJECT | RH014600003 | 44071 | 449.17 | (21,424.27) |
| PLANTS OF THE WILD | 4250 | 94306 | 94000 | 56501 | 99999 | 11/9/2017 2016050-SPOKANE GORGE PROJECT | RH014600003 | 44071 | 3,347.18 | (12,202.71) |
| PLANTS OF THE WILD | 4250 | 94306 | 94000 | 56592 | 99999 | 11/9/2017 2016050-SPOKANE GORGE PROJECT | RH014600003 | 44071 | 1,985.60 | |
| CORRECT DETAIL CODE | 4250 | 94306 | 94000 | 56501 | 86016 | 12/7/2017 2016050-SPOKANE GORGE PROJECT | JA014935 | | | |
| CORRECT DETAIL CODE | 4250 | 94306 | 94000 | 56501 | 86016 | 12/7/2017 2016050-SPOKANE GORGE PROJECT | JA014935 | | 3,978.79 | |
| CORRECT DETAIL CODE | 4250 | 94306 | 94000 | 56501 | 86016 | 12/7/2017 2016050-SPOKANE GORGE PROJECT | JA014935 | | 12,202.71 | |
| CORRECT DETAIL CODE | 4250 | 98817 | 94000 | 56501 | 86016 | 12/7/2017 2016050-SPOKANE GORGE PROJECT | JA014935 | | 21,424.27 | |
| CORRECT DETAIL CODE | 4250 | 94306 | 94000 | 56501 | 86016 | 12/7/2017 2016050-SPOKANE GORGE PROJECT | JA014935 | | | (6,509.90) |
| CORRECT DETAIL CODE | 4250 | 98817 | 94000 | 56501 | 86017 | 12/7/2017 2016050-SPOKANE GORGE PROJECT | JA014935 | | 6,509.90 | |
| CORRECT DETAIL CODE | 4250 | 94306 | 94000 | 56592 | 99999 | 12/7/2017 2016050-SPOKANE GORGE PROJECT | JA014935 | | 16,794.22 | (16,794.22) |
| CORRECT DETAIL CODE | 4250 | 98817 | 94000 | 56501 | 86017 | 12/7/2017 2016050-SPOKANE GORGE PROJECT | JA014935 | | | (3,978.79) |
| CORRECT DETAIL CODE | 4250 | 98817 | 94000 | 56501 | 86016 | 12/7/2017 2016050-SPOKANE GORGE PROJECT | JA014935 | | | (54.00) |
| TO CORRECT DETAIL CODE | 4250 | 94306 | 94000 | 56501 | 86016 | 12/8/2017 2016050-SPOKANE GORGE PROJECT | JA014936 | | | |
| HISTORICAL RESEARCH ASSOCIATES | 4250 | 94306 | 94000 | 56501 | 86016 | 12/8/2017 2016050-SPOKANE GORGE PROJECT | AP094226 | 45035 | 4,924.61 | |
| R/C EXPENDITURES TO EC | 4250 | 98817 | 94000 | 56501 | 86016 | 12/21/2017 2016050-SPOKANE GORGE PROJECT | JA014969 | | 4,924.61 | (4,924.61) |
| R/C EXPENDITURES TO EC | 4250 | 98817 | 94000 | 56501 | 86016 | 12/21/2017 2016050-SPOKANE GORGE PROJECT | JA014969 | | 4,924.61 | |
| IF ICM TO SEWER PP2017 | 4250 | 98817 | 94000 | 56592 | 99999 | 12/22/2017 2016050-SPOKANE GORGE PROJECT | CT025538 | | 877.07 | |
| HISTORICAL RESEARCH ASSOCIATES | 4250 | 94306 | 94000 | 56501 | 86016 | 12/28/2017 2016050-SPOKANE GORGE PROJECT | AP034450 | 45678 | 3,027.61 | |
| IF ICM TO SEWER PP2017 | 4250 | 98817 | 94000 | 56592 | 99999 | 12/29/2017 2016050-SPOKANE GORGE PROJECT | CT025606 | | 891.67 | |
| SPOKANE COUNTY TREASURER | 4250 | 98817 | 94000 | 56501 | 86017 | 1/5/2018 2016050-SPOKANE GORGE PROJECT | AP034552 | 45930 | 226.60 | |
| HISTORICAL RESEARCH ASSOCIATES | 4250 | 98817 | 94000 | 56501 | 86016 | 1/19/2018 2016050-SPOKANE GORGE PROJECT | AP034797 | 46436 | 259.3 | |
| SPK RIVER GORGE RESTOR | 4250 | 98817 | 94000 | 56501 | 86016 | 1/30/2018 2016050-SPOKANE GORGE PROJECT | JA015216 | 54545F5 | 9,951.30 | |
| DETAIL CODE RECLASSIFI | 4250 | 98817 | 94000 | 56501 | 86017 | 2/8/2018 2016050-SPOKANE GORGE PROJECT | | | | |
| DETAIL CODE RECLASSIFI | 4250 | 98817 | 94000 | 56501 | 86016 | 2/8/2018 2016050-SPOKANE GORGE PROJECT | | | 23,530.72 | (23,530.72) |

PCB-SPOKANE-08180303

002557

| Vendor | Account | Date | Project | Ref | Check # | Amount | Credit |
|---|---|---|---|---|---|---|---|
| SPOKANE COUNTY CONSERVATION | 4250 98817 94000 56501 86016 | 1/29/2018 | 2016050-SPOKANE GORGE PROJECT | SC7-0319000 | 545475 | 9,951.30 | |
| SPK RIVER GORGE RESTOR | 4250 98817 94000 56501 86016 | 1/30/2018 | 2016050-SPOKANE GORGE PROJECT | | 545475 | | (9,951.30) |
| SPOKANE COUNTY TREASURER | 4250 98817 94000 56501 86016 | 3/29/2018 | 2016050-SPOKANE GORGE PROJECT | SG6-0830001 | 48745 | 6.00 | |
| SPOKANE COUNTY TREASURER | 4250 98817 94000 56501 86016 | 3/29/2018 | 2016050-SPOKANE GORGE PROJECT | SG6-0830001 | 48745 | 11.90 | |
| SPOKANE COUNTY TREASURER | 4250 98817 94000 56501 86016 | 3/29/2018 | 2016050-SPOKANE GORGE PROJECT | SG6-0830001 | 48745 | 175.47 | |
| SPOKANE COUNTY TREASURER | 4250 98817 94000 56501 86016 | 3/29/2018 | 2016050-SPOKANE GORGE PROJECT | SG6-0830001 | 48745 | 1,280.75 | |
| SPOKANE COUNTY TREASURER | 4250 98817 94000 56501 86016 | 3/29/2018 | 2016050-SPOKANE GORGE PROJECT | SG6-0830001 | 48745 | 5,000.00 | |
| IF ICM TO SEWER PP2018 | 4250 98817 94000 56592 86016 | 4/2/2018 | 2016050-SPOKANE GORGE PROJECT | CT026591 | | 2,321.04 | |
| IF ICM TO SEWER PP2018 | 4250 98817 94000 56592 86016 | 4/26/2018 | 2016050-SPOKANE GORGE PROJECT | CT026716 | | 222.66 | |
| IF ICM TO SEWER PP2018 | 4250 98817 94000 56592 86016 | 6/26/2018 | 2016050-SPOKANE GORGE PROJECT | CT027009 | | 1,558.65 | |
| US BANK | 4250 94306 94000 56501 86016 | 6/28/2018 | 2016050-SPOKANE GORGE PROJECT | | 51834 | 205.96 | |
| IF ICM TO SEWER PP2018 | 4250 98817 94000 56592 86016 | 7/2/2018 | 2016050-SPOKANE GORGE PROJECT | CT027064 | | 222.66 | (205.96) |
| US BANK | 4250 94306 94000 56501 86016 | 7/9/2018 | 2016050-SPOKANE GORGE PROJECT | | 51834 | 205.96 | |
| US BANK | 4250 94306 94000 56501 86016 | 7/9/2018 | 2016050-SPOKANE GORGE PROJECT | SG6-0830001 | 52871 | 0.02 | |
| SPOKANE COUNTY TREASURER | 4250 98817 94000 56501 86016 | 7/26/2018 | 2016050-SPOKANE GORGE PROJECT | SG6-0830001 | 52871 | 1,587.40 | |
| SPOKANE COUNTY TREASURER | 4250 98817 94000 56501 86016 | 7/26/2018 | 2016050-SPOKANE GORGE PROJECT | SG6-0830001 | 53356 | 2,237.98 | |
| SPOKANE COUNTY TREASURER | 4250 98817 94000 56501 86016 | 8/9/2018 | 2016050-SPOKANE GORGE PROJECT | SG6-0830001 | 54095 | 1,572.16 | |
| SPOKANE COUNTY TREASURER | 4250 98817 94000 56501 86016 | 8/30/2018 | 2016050-SPOKANE GORGE PROJECT | | | 416.15 | |
| IF STREETS TO INTEGRAT | 4250 98817 94000 56592 86016 | 8/30/2018 | 2016050-SPOKANE GORGE PROJECT | CT027365 | | 111.33 | |
| IF ICM TO SEWER PP2018 | 4250 98817 94000 56592 86016 | 9/4/2018 | 2016050-SPOKANE GORGE PROJECT | SG6-0830001 | 53306 | 1,404.67 | |
| SPOKANE COUNTY TREASURER | 4250 98817 94000 56501 86016 | 10/5/2018 | 2016050-SPOKANE GORGE PROJECT | SG6-0830001 | 55805 | 1,192.07 | |
| SPOKANE COUNTY TREASURER | 4250 98817 94000 56501 86016 | 10/17/2018 | 2016050-SPOKANE GORGE PROJECT | SC7-0319000 | 556012 | 10,994.01 | |
| SPOKANE COUNTY CONSERVATION | 4250 98817 94000 56501 86016 | 12/7/2018 | 2016050-SPOKANE GORGE PROJECT | CT028744 | | 377.00 | |
| IF ICM TO SEWER PP2019 | 4250 98817 94000 56592 86016 | 3/6/2019 | 2016050-SPOKANE GORGE PROJECT | CT028858 | | 251.33 | |
| IF ICM TO SEWER PP2019 | 4250 98817 94350 56592 86016 | 3/29/2019 | 2016050-SPOKANE GORGE PROJECT | | | 200,798.41 | (100,083.23) |
| | | | | | | 100,715.18 | |

PCB-SPOKANE-08180304

# North Monroe

PCB-SPOKANE-08180305

PCB-SPOKANE-08180306

| Vendor | Dept | Prog | Func | Type | Detail | Date | PROJECT# | DOC# | Check# | Debit | Credit |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MURPHY BROTHERS INC | 4250 | 42300 | 94000 | 56501 | 14397 | 4/30/2018 | 2015054-N MONROE | SC8-0126000 | 49774 | 33,065.85 | |
| RED DIAMOND CONSTRUCTION INC | 4250 | 42300 | 94000 | 56501 | 14397 | 4/30/2018 | 2015054-N MONROE | SC8-0099000 | 49780 | 36,268.60 | |
| MURPHY BROTHERS INC | 4250 | 42300 | 94000 | 56501 | 14397 | 4/30/2018 | 2015054-N MONROE | SC8-0126000 | 49774 | 30,257.90 | |
| MURPHY BROTHERS INC | 4250 | 42300 | 94000 | 56501 | 14397 | 6/1/2018 | 2015054-N MONROE | SC8-0126000 | 50912 | 71,622.25 | |
| RED DIAMOND CONSTRUCTION INC | 4250 | 42300 | 94000 | 56501 | 14397 | 6/1/2018 | 2015054-N MONROE | SC8-0099000 | 50917 | 28,618.24 | |
| MURPHY BROTHERS INC | 4250 | 98817 | 94000 | 56501 | 14397 | 6/1/2018 | 2015054-N MONROE | SC8-0126000 | 50912 | 152,619.63 | |
| MURPHY BROTHERS INC | 4250 | 42300 | 94000 | 56501 | 14397 | 6/26/2018 | 2015054-N MONROE | SC8-0099000 | 51699 | 49,431.21 | |
| MURPHY BROTHERS INC | 4250 | 98817 | 94000 | 56501 | 14397 | 6/26/2018 | 2015054-N MONROE | SC8-0126000 | 51699 | 33,673.68 | |
| RED DIAMOND CONSTRUCTION INC | 4250 | 42300 | 94000 | 56501 | 14397 | 6/26/2018 | 2015054-N MONROE | SC8-0126000 | 51699 | 36,726.53 | |
| RED DIAMOND CONSTRUCTION INC | 4250 | 98817 | 94000 | 56501 | 14390 | 6/29/2018 | 2017145-N MONROE STORM | SC8-0126000 | 51895 | 200,758.07 | |
| MURPHY BROTHERS INC | 4250 | 42300 | 94000 | 56501 | 14397 | 7/27/2018 | 2015054-N MONROE | SC8-0099000 | 52944 | 150,527.78 | |
| MURPHY BROTHERS INC | 4250 | 98817 | 94000 | 56501 | 14397 | 7/27/2018 | 2015054-N MONROE | SC8-0099000 | 52944 | 44,324.51 | |
| RED DIAMOND CONSTRUCTION INC | 4250 | 42300 | 94000 | 56501 | 14397 | 7/27/2018 | 2015054-N MONROE | SC8-0126000 | 52937 | 103,959.44 | |
| MURPHY BROTHERS INC | 4250 | 98817 | 94000 | 56501 | 14390 | 8/28/2018 | 2017145-N MONROE STORM | SC8-0099000 | 54007 | 82,436.90 | |
| RED DIAMOND CONSTRUCTION INC | 4250 | 42300 | 94000 | 56501 | 14397 | 8/28/2018 | 2015054-N MONROE | SC8-0126000 | 54007 | 1,399.60 | |
| MURPHY BROTHERS INC | 4250 | 98817 | 94000 | 56501 | 14397 | 8/28/2018 | 2015054-N MONROE | SC8-0126000 | 54004 | 1,758.59 | |
| MURPHY BROTHERS INC | 4250 | 42300 | 94000 | 56501 | 14397 | 8/28/2018 | 2015054-N MONROE | SC8-0126000 | 54004 | 2,738.70 | |
| MURPHY BROTHERS INC | 4250 | 98817 | 94000 | 56501 | 14397 | 9/24/2018 | 2015054-N MONROE | SC8-0126000 | 54864 | 37,447.74 | |
| RED DIAMOND CONSTRUCTION INC | 4250 | 42300 | 94000 | 56501 | 14397 | 9/24/2018 | 2015054-N MONROE | SC8-0126000 | 54864 | 2,010.18 | |
| RED DIAMOND CONSTRUCTION INC | 4250 | 42300 | 94000 | 56501 | 14390 | 10/1/2018 | 2017145-N MONROE STORM | SC8-0099000 | 54864 | 1,160.36 | |
| RED DIAMOND CONSTRUCTION INC | 4250 | 42300 | 94000 | 56501 | 14397 | 10/1/2018 | 2015054-N MONROE | SC8-0099000 | 56198 | 15,848.01 | |
| RED DIAMOND CONSTRUCTION INC | 4250 | 42300 | 94000 | 56501 | 14397 | 10/29/2018 | 2015054-N MONROE | SC8-0099000 | 56198 | 14,250.05 | |
| RED DIAMOND CONSTRUCTION INC | 4250 | 42300 | 94000 | 56501 | 14390 | 10/29/2018 | 2017145-N MONROE STORM | SC8-0099000 | 56198 | 24,404.30 | |
| MURPHY BROTHERS INC | 4250 | 42300 | 94000 | 56501 | 14397 | 10/22/2018 | 2015054-N MONROE | SC8-0126000 | 55877 | 4,412.30 | |
| MURPHY BROTHERS INC | 4250 | 98817 | 94000 | 56501 | 14397 | 10/22/2018 | 2015054-N MONROE | SC8-0126000 | 55877 | 3,914.54 | |
| RED DIAMOND CONSTRUCTION INC | 4250 | 42300 | 94000 | 56501 | 14397 | 11/29/2018 | 2015054-N MONROE | SC8-0099000 | 57411 | 19,070.48 | |
| MURPHY BROTHERS INC | 4250 | 42300 | 94000 | 56501 | 14397 | 11/29/2018 | 2015054-N MONROE | SC8-0126000 | 57403 | 13,353.29 | |
| RED DIAMOND CONSTRUCTION INC | 4250 | 98817 | 94000 | 56501 | 14390 | 11/29/2018 | 2017145-N MONROE STORM | SC8-0099000 | 57411 | 39,831.73 | |
| MURPHY BROTHERS INC | 4250 | 98817 | 94000 | 56501 | 14397 | 11/29/2018 | 2015054-N MONROE | SC8-0126000 | 57403 | 562.99 | |
| MURPHY BROTHERS INC | 4250 | 42300 | 94000 | 56501 | 14397 | 12/24/2018 | 2015054-N MONROE | SC8-0126000 | 58464 | | (75.22) |
| RED DIAMOND CONSTRUCTION INC | 4250 | 42300 | 94000 | 56501 | 14397 | 12/24/2018 | 2015054-N MONROE | SC8-0099000 | 58471 | | (237.55) |
| RED DIAMOND CONSTRUCTION INC | 4250 | 98817 | 94000 | 56501 | 14390 | 12/24/2018 | 2017145-N MONROE STORM | SC8-0099000 | 58471 | | (913.55) |
| MURPHY BROTHERS INC | 4250 | 98817 | 94000 | 56501 | 14397 | 12/24/2018 | 2015054-N MONROE | SC8-0126000 | 58464 | | (66.75) |
| MURPHY BROTHERS INC | 4250 | 98817 | 94000 | 56501 | 14397 | 2/25/2019 | 2015054-N MONROE | SC8-0126000 | 60803 | 18.97 | |
| MURPHY BROTHERS INC | 4250 | 42300 | 94000 | 56501 | 14397 | 2/25/2019 | 2015054-N MONROE | SC8-0126000 | 60803 | 452.64 | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MURPHY BROTHERS INC | 4250 | 98817 | 94310 | 56501 | 14397 | 3/25/2019 | 2015054-N MONROE | A001699 | 60803 | 18.97 |
| MURPHY BROTHERS INC | 4250 | 42300 | 94340 | 56501 | 14397 | 3/25/2019 | 2015054-N MONROE | A001699 | 60803 | 452.64 |
| MURPHY BROTHERS INC | 4250 | 42300 | 94000 | 56501 | 14397 | 3/25/2019 | 2015054-N MONROE | A001699 | 60803 | (452.64) |
| MURPHY BROTHERS INC | 4250 | 98817 | 94000 | 56501 | 14397 | 3/25/2019 | 2015054-N MONROE | A001699 | 60803 | (18.97) |
| MURPHY BROTHERS INC | 4250 | 42300 | 94340 | 56501 | 14397 | 5/6/2019 | 2015054-N MONROE | SC8-0126000 | 63589 | ###### |
| MURPHY BROTHERS INC | 4250 | 98817 | 94310 | 56501 | 14397 | 5/6/2019 | 2015054-N MONROE | SC8-0126000 | 63589 | (52.29) |
| RED DIAMOND CONSTRUCTION INC | 4250 | 98817 | 94000 | 56501 | 14390 | 2/25/2019 | 2017145-N MONROE STORM | A001699 | 60811 | 948.00 |
| RED DIAMOND CONSTRUCTION INC | 4250 | 98817 | 94310 | 56501 | 14390 | 3/25/2019 | 2017145-N MONROE STORM | A001699 | 60811 | 948.00 |
| RED DIAMOND CONSTRUCTION INC | 4250 | 98817 | 94000 | 56501 | 14390 | 3/25/2019 | 2017145-N MONROE STORM | A001699 | 60811 | (948.00) |
| RED DIAMOND CONSTRUCTION INC | 4250 | 98817 | 94310 | 56501 | 14390 | 5/6/2019 | 2017145-N MONROE STORM | SC8-0099000 | 63597 | 1,960.00 |

1,241,252.67   -8,995.87

1,232,256.80

See yellow highlight

See blue highlight

| | |
|---|---|
| 2015054 Total Stormwater | 328,656.88 |
| 2017145 Total Stormwater | 365,273.46 |
| **Total N. Monroe Stormwater** | **693,930.34** |

PCB-SPOKANE-08180307

002561

PCB-SPOKANE-08180308

# Boat Launch

002562

PCB-SPOKANE-08180309

| Vendor | Dept | Prog | Func | Type | Detail | Date | PROJECT# | DOC# | Check# | Debit | Credit |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DETAIL CODE CORRECTION | 4250 | 98817 | 94000 | 56592 | 14400 | 6/25/2018 | 2018059-COCHRAN BOAT LAUNCH | CT027031 | | | 245.05 |
| IF ICM TO SEWER PP2019 | 4250 | 98817 | 94000 | 56592 | 14400 | 4/30/2019 | 2018059-COCHRAN BOAT LAUNCH | CT029044 | | | 1,583.63 |
| | | | | | | | | | | | 1,828.68 |

002563

PCB-SPOKANE-08180310

# River to NW

002564

PCB-SPOKANE-08180311

| Vendor | Dept | Prog | Func | Type | Detail | Date | PROJECT# | DOC# | Check# | Debit | Credit |
|---|---|---|---|---|---|---|---|---|---|---|---|
| IF JCM TO SEWER PP2019 | 4250 | 98817 | 94310 | 56592 | 14399 | 3/29/2019 | 2018057-COCHRAN PIPING TI MEFNACH | CT028858 | | | 151.53 |
| DETAIL CODE CORRECTION | 4250 | 98817 | 94000 | 56592 | 14399 | 6/25/2018 | 2018057-COCHRAN PIPING TI MEFNACH | CT027031 | | 105.69 | 257.22 |

002565

PCB-SPOKANE-08180312

# Downriver

| Vendor | Dept | Prog | Func | Type | Detail | Date | PROJECT# | DOC# | Check# | Debit | Credit |
|---|---|---|---|---|---|---|---|---|---|---|---|
| IF ICM TO S | 4250 | 98817 | 94000 | 56592 | 14395 | 4/30/2019 | 2018060-COCHRAN BASIN PIPE TJ TO DOWNRIVER | CT029044 | | 2,633.17 | |
| IF ICM TO S | 4250 | 98817 | 94000 | 56592 | 14395 | 4/26/2018 | 2018060-COCHRAN BASIN PIPE TJ TO DOWNRIVER | CT026716 | | 173.03 | |
| IF ICM TO S | 4250 | 98817 | 94000 | 56592 | 14395 | 11/8/2018 | 2018060-COCHRAN BASIN PIPE TJ TO DOWNRIVER | CT027708 | | 451.54 | |
| | | | | | | | | | | 3,257.74 | |

PCB-SPOKANE-08180313

002567

PCB-SPOKANE-08180314

Rowan

002568

PCB-SPOKANE-08180315

| Vendor | Dept | Prog | Func | Type | Detail | Date | PROJECT# | DOC# | Check# | Debit | Credit | Stormwater Portion |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MURPHY BROTHERS INC | 4250 | 42300 | 94000 | 56501 | 04100 | 1/5/2017 | 2014135-ROWAN AVE REHAB | RC2015A0023 008 | CK# 533202 | 114,255.00 | | 21,737.67 |
| MURPHY BROTHERS INC | 4250 | 42300 | 94000 | 56501 | 04100 | 5/25/2016 | 2014135-ROWAN AVE REHAB | RC2015A0023 007 | CK# 525348 | 585,996.53 | | 36,064.40 |
| MURPHY BROTHERS INC | 4250 | 42300 | 94000 | 56501 | 04100 | 4/20/2016 | 2014135-ROWAN AVE REHAB | RC2015A0023 006 | CK# 524181 | 322,306.83 | | 103,299.35 |
| MURPHY BROTHERS INC | 4250 | 42300 | 94000 | 56501 | 04100 | 1/29/2016 | 2014135-ROWAN AVE REHAB | RC2015A0023 005 | CK# 521202 | 12,571.51 | | - |
| MURPHY BROTHERS INC | 4250 | 42300 | 94000 | 56501 | 04100 | 1/13/2016 | 2014135-ROWAN AVE REHAB | RC2015A0023 004 | CK# 520459 | 445,002.92 | | 59,824.15 |
| MURPHY BROTHERS INC | 4250 | 42300 | 94000 | 56501 | 04100 | 12/8/2015 | 2014135-ROWAN AVE REHAB | RC2015A0023 003 | CK# 518942 | 553,706.86 | | 110,458.22 |
| MURPHY BROTHERS INC | 4250 | 42300 | 94000 | 56501 | 04100 | 11/2/2015 | 2014135-ROWAN AVE REHAB | RC2015A0023 002 | CK# 517500 | 461,156.69 | | 63,823.21 |
| MURPHY BROTHERS INC | 4250 | 42300 | 94000 | 56501 | 04100 | 9/22/2015 | 2014135-ROWAN AVE REHAB | RC2015A0023 001 | CK# 515762 | 288,321.86 | | 25,535.59 |
| | | | | | | | | | | | | **420,742.59** |

002569