# EXHIBIT 50

002994

# CITY OF SPOKANE, WASHINGTON

## CSO FLOW MONITORING PROJECT

---

# FLOW, FREQUENCY AND DURATION

---

### SEWER MAINTENANCE

**Monthly Report**
**January 2019**

**February 8, 2019**
*CSOMonthly2019-01.docx*

**January 2019**

# OVERFLOW EVENTS

Table 1 – Flow-Frequency-Duration, provides a summary of the flow volume calculated for the overflow pipes at each site for each event recorded.  The flow calculations are based on flow monitor recorded level and velocity measurements.

## Table 1 – Flow-Frequency-Duration

| Line No. | Regulator Location | CSO No. | Freq. | Date of event[1] | Estimated Total Flow (Gallons)[2] | Event Duration (Min. of Overflow) | Comments |
|---|---|---|---|---|---|---|---|
| 1 | AL Parkway Storage (West) | 2 | None | | | | Missing data 01/08 14:00 to 01/08 14:05 |
| 2 | NW Blvd @ Kiernan | 6 | None | | | | |
| 3 | Columbia @ Downriver | 7 | None | | | | |
| 4 | Nettleton @ York/Buckeye | 10 | None | | | | |
| 5 | Nora @ Pettet | 12 | None | | | | |
| 6 | Sherwood @ Summit | 14 | None | | | | |
| 7 | Nettleton @ Ohio | 15 | None | | | | |
| 8 | A @ Linton | 16B | None | | | | |
| 9 | 7th @ Inland Empire | 19 | None | | | | |
| 10 | 3500 High Drive | 20 | None | | | | |
| 11 | Main @ Oak | 22B | None | | | | Missing data 01/04 09:20 to 01/04 09:25 |
| 12 | Cedar @ Summit | 23-1 | None | | | | Missing data 01/31 10:10 to 01/31 10:30 |
| 15 | 1st @ Adams | 24-1 | None | | | | |

---

[1] **Designation as an event means that both a level and velocity reading were recorded concurrently.  Not all level and velocity readings that were coincident are included in this report, however.  The level and velocity readings that appear to be "background noise" from the electronic equipment are not included in the table.**

[2] **The flows presented in this column are calculated from measurements of velocity and depth of flow by electronic devices inserted in the water stream.  These measurements are subject to singular and possibly cumulative errors.  These errors result from limitations inherent in the measuring devices and from the introduction of a measuring device in to the physical flow stream.  Also, error in velocity and depth measurements may be and typically are introduced by the physical conditions of each site.  The flow numbers presented in this table are estimates only.**

002996

January 2019

| Line No. | Regulator Location | CSO No. | Freq. | Date of event[1] | Estimated Total Flow (Gallons)[2] | Event Duration (Min. of Overflow) | Comments |
|---|---|---|---|---|---|---|---|
| 16 | Cedar @ Main | 25 | None | | | | **Missing data 01/02 09:25 to 01/02 09:30** **Missing data 01/24 08:50 to 01/24 08:55** **Missing data 01/25 11:40 to 01/25 11:45** |
| 17 | Riverside @ Lincoln | 26 | 4 | Total | 3,490,518 | 1,355 | |
| | | | | 01/08 | 2,061,703 | 735 | |
| | | | | 01/17 | 1,278,221 | 320 | |
| | | | | 01/19 | 51,347 | 105 | |
| | | | | 01/23 | 99,247 | 195 | |
| 19 | Arthur @ 3rd | 33C | None | | | | |
| 20 | Liberty Park (west end) | 33-1 | None | | | | |
| 21 | Sprague Ave @ Sprague Wy | 33-2 | None | | | | |
| 22 | Riverside @ Napa/Crestline | 34 | None | | | | |
| 23 | S. Riverton @ Magnolia | 38-1 | None | | | | |
| 24 | Rebecca @ Upriver | 41 | None | | | | **Missing data 01/05 13:05 to 01/05 13:10** **Missing data 01/05 13:50 to 01/05 13:55** **Missing data 01/05 15:25 to 01/05 15:30** **Missing data 01/27 09:50 to 01/27 09:55** **Missing data 01/27 10:25 to 01/27 10:30** |
| 25 | Riverton @ Surro | 42 | None | | | | |
| 26 | RPWRF CSO-Related Bypass | N/A | None | | | | **Permit Section S13.H** |
| | **Monthly Total** | | **4** | | **3490518** | **1355** | **No Dry Weather Overflows** **No RPWRF CSO-Related Bypasses** |

3

002997

January 2019

## Table 2 – Rainfall Summary[3]

| | 343 | 344 | Shadle | Hartson | CityHall | Joe_Albi | RkwdVsta | Station8 | W_Drive | Nora&Pet | Lincoln | Northeast | GEG | | | NWS | | | SFF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Rain | Rain | Rain | Rain | Rain | Rain | Rain | Rain | Rain | Rain | Rain | Rain | Rain | Snow | Dpth | Rain | Snow | Dpth | Rain |
| 01/01/19 | - | - | - | - | - | - | - | - | - | - | - | - | T | T | - | T | T | - | T |
| 01/02/19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 01/03/19 | 0.05 | 0.05 | 0.07 | 0.03 | 0.05 | 0.05 | 0.03 | 0.04 | 0.05 | 0.07 | 0.08 | 0.07 | 0.04 | - | - | 0.07 | T | - | 0.07 |
| 01/04/19 | - | - | - | - | - | - | - | - | - | - | - | - | T | T | - | - | - | - | - |
| 01/05/19 | - | - | - | - | - | - | - | - | - | - | - | - | T | - | - | T | - | - | T |
| 01/06/19 | 0.02 | 0.01 | - | 0.01 | 0.01 | - | 0.01 | 0.01 | 0.01 | 0.01 | 0.01 | 0.01 | T | 0.10 | - | 0.01 | 0.10 | T | 0.03 |
| 01/07/19 | - | - | - | - | - | - | - | - | - | - | - | - | T | T | - | T | T | - | - |
| 01/08/19 | 0.07 | 0.09 | 0.05 | 0.27 | 0.20 | 0.31 | 0.50 | 0.38 | 0.26 | 0.15 | 0.29 | 0.09 | 0.39 | 0.60 | T | 0.35 | 0.50 | T | 0.35 |
| 01/09/19 | 0.62 | 0.49 | 0.48 | 0.24 | 0.53 | 0.27 | 0.39 | 0.28 | 0.49 | 0.58 | 0.31 | 0.57 | 0.27 | - | T | 0.29 | - | T | 0.29 |
| 01/10/19 | 0.05 | 0.09 | - | 0.01 | - | - | - | - | 0.01 | 0.01 | 0.01 | 0.03 | T | T | - | T | T | - | T |
| 01/11/19 | - | 0.01 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 01/12/19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 01/13/19 | 0.01 | - | 0.01 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 01/14/19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 01/15/19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 01/16/19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 01/17/19 | 0.28 | 0.32 | 0.05 | 0.17 | 0.30 | 0.21 | 0.33 | 0.21 | 0.32 | 0.33 | 0.26 | 0.30 | 0.30 | T | - | 0.33 | T | - | 0.25 |
| 01/18/19 | - | - | - | - | - | - | - | - | 0.01 | - | - | - | 0.01 | - | - | T | - | - | 0.01 |
| 01/19/19 | 0.16 | 0.17 | 0.13 | 0.09 | 0.15 | 0.10 | 0.19 | 0.05 | 0.16 | 0.13 | 0.17 | 0.14 | 0.16 | T | T | 0.14 | T | - | 0.07 |
| 01/20/19 | 0.08 | 0.07 | 0.03 | 0.04 | 0.03 | - | 0.06 | 0.03 | 0.03 | 0.03 | 0.02 | 0.02 | 0.05 | T | - | 0.02 | T | - | 0.03 |
| 01/21/19 | 0.01 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 01/22/19 | - | 0.01 | - | 0.30 | 0.07 | 0.38 | 0.53 | 0.30 | 0.03 | - | 0.26 | - | 0.42 | 3.80 | - | 0.48 | 4.50 | 5.00 | 0.25 |
| 01/23/19 | 0.40 | 0.22P | 0.40 | 0.15 | 0.47 | 0.15 | 0.25P | 0.16 | 0.25 | 0.36P | 0.29 | 0.32 | 0.11 | 0.70 | 5.00 | 0.07 | 0.50 | 3.00 | 0.17 |
| 01/24/19 | 0.05 | 0.03 | 0.01 | - | - | - | - | - | 0.02 | 0.01 | - | - | - | - | 2.00 | - | - | 3.00 | - |
| 01/25/19 | 0.06 | 0.04 | 0.01 | - | - | - | - | - | 0.13 | 0.05 | - | - | - | - | 2.00 | - | - | 3.00 | - |
| 01/26/19 | 0.05 | 0.03 | 0.01 | - | - | - | - | - | 0.05 | 0.02 | - | - | - | - | 2.00 | - | - | 3.00 | - |
| 01/27/19 | 0.03 | - | - | - | - | - | - | - | 0.04 | 0.02 | - | - | T | - | 2.00 | - | - | 3.00 | - |
| 01/28/19 | 0.01 | - | - | - | - | - | - | - | - | - | - | - | T | T | 2.00 | - | - | 3.00 | - |
| 01/29/19 | 0.01 | 0.03 | - | - | - | - | - | - | - | 0.01 | - | - | - | - | 2.00 | - | - | 3.00 | - |
| 01/30/19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 2.00 | - | - | 3.00 | - |
| 01/31/19 | - | 0.01 | - | - | - | - | - | - | 0.05 | 0.02 | - | - | - | - | 2.00 | M | M | M | - |
| Total | 1.96 | 1.67P | 1.25 | 1.31 | 1.81 | 1.47 | 2.29E | 1.46 | 1.91 | 1.8P | 1.70 | 1.55 | 1.75 | 5.20 | | 1.76 | 5.60 | | 1.52 |

E – Erroneous data          M – Missing Data          P – Partial Missing data          T – Trace of rain/snow          X – Out of Service

[3] Some rain gauges are heated.  Consequently, they will tend to record snow melt immediately as rain.  The rain gauges that are not heated will typically register snow melt when it actually melts.

4

**Table 3 – Rain Gauges**

| | |
|---|---|
| 343 | 23rd & Ray |
| 344 | Division & Manito |
| Shadle | Shadle Water Tower (was 345) |
| Hartson | Ray & Hartson (was 346) |
| CityHall | City Hall (was 347) |
| Joe_Albi | Joe Albi Stadium |
| RkwdVsta | Rockwood Vista |
| Station8 | Fire Station 8, Rebecca & Mission |
| W_Drive | West Drive Reservoir |
| Nora&Pet | Nora & Pettet |
| Lincoln | Lincoln Rd Lift Station |
| Northeast | Northeast Lift Station |
| GEG | Spokane Airport |
| NWS | National Weather Service – Spokane |
| SFF | Spokane Felts Field |

5

002999

# CITY OF SPOKANE, WASHINGTON

## CSO FLOW MONITORING PROJECT

---

# FLOW, FREQUENCY AND DURATION

---

### SEWER MAINTENANCE

**Monthly Report**
**February 2019**

**March 5, 2019**
*CSOMonthly2019-02.docx*

003000

February 2019

# OVERFLOW EVENTS

Table 1 – Flow-Frequency-Duration, provides a summary of the flow volume calculated for the overflow pipes at each site for each event recorded.  The flow calculations are based on flow monitor recorded level and velocity measurements.

## Table 1 – Flow-Frequency-Duration

| Line No. | Regulator Location | CSO No. | Freq. | Date of event[1] | Estimated Total Flow (Gallons)[2] | Event Duration (Min. of Overflow) | Comments |
|---|---|---|---|---|---|---|---|
| 1 | AL Parkway Storage (West) | 2 | None | | | | |
| 2 | NW Blvd @ Kiernan | 6 | None | | | | Missing data 02/22 14:30 to 02/25 14:20 |
| 3 | Columbia @ Downriver | 7 | None | | | | |
| 4 | Nettleton @ York/Buckeye | 10 | None | | | | |
| 5 | Nora @ Pettet | 12 | None | | | | |
| 6 | Sherwood @ Summit | 14 | None | | | | |
| 7 | Nettleton @ Ohio | 15 | None | | | | |
| 8 | A @ Linton | 16B | None | | | | |
| 9 | 7th @ Inland Empire | 19 | None | | | | |
| 10 | 3500 High Drive | 20 | None | | | | Missing data 02/10 08:35 to 02/10 08:40<br>Missing data 02/12 12:35 to 02/23 12:40<br>Missing data 02/12 12:55 to 02/12 13:00<br>Missing data 02/12 13:30 to 02/12 13:35<br>Missing data 02/12 15:50 to 02/12 16:10<br>Missing data 02/12 16:50 to 02/12 16:55<br>Missing data 02/12 17:10 to 02/12 17:15 |
| 11 | Main @ Oak | 22B | None | | | | Missing data 02/12 09:00 to 02/12 09:05<br>Missing data 02/26 13:40 to 02/26 13:45 |

[1] Designation as an event means that both a level and velocity reading were recorded concurrently.  Not all level and velocity readings that were coincident are included in this report, however.  The level and velocity readings that appear to be "background noise" from the electronic equipment are not included in the table.

[2] The flows presented in this column are calculated from measurements of velocity and depth of flow by electronic devices inserted in the water stream.  These measurements are subject to singular and possibly cumulative errors.  These errors result from limitations inherent in the measuring devices and from the introduction of a measuring device in to the physical flow stream.  Also, error in velocity and depth measurements may be and typically are introduced by the physical conditions of each site.  The flow numbers presented in this table are estimates only.

2

**February 2019**

| Line No. | Regulator Location | CSO No. | Freq. | Date of event[1] | Estimated Total Flow (Gallons)[2] | Event Duration (Min. of Overflow) | Comments |
|---|---|---|---|---|---|---|---|
| 12 | Cedar @ Summit | 23-1 | None | | | | |
| 15 | 1st @ Adams | 24-1 | None | | | | |
| 16 | Cedar @ Main | 25 | None | | | | Missing data 02/12 09:10 to 02/12 09:15 Missing data 02/15 13:05 to 02/15 13:10 |
| 17 | Riverside @ Lincoln | 26 | None | | | | |
| 19 | Arthur @ 3rd | 33C | None | | | | |
| 20 | Liberty Park (west end) | 33-1 | None | | | | |
| 21 | Sprague Ave @ Sprague Wy | 33-2 | None | | | | |
| 22 | Riverside @ Napa/Crestline | 34 | None | | | | Missing data 02/13 09:40 to 02/13 09:45 |
| 23 | S. Riverton @ Magnolia | 38-1 | None | | | | |
| 24 | Rebecca @ Upriver | 41 | None | | | | |
| 25 | Riverton @ Surro | 42 | None | | | | |
| 26 | RPWRF CSO-Related Bypass | N/A | None | | | | Permit Section S13.H |
| | Monthly Total | | 0 | | 0 | 0 | No Dry Weather Overflows No RPWRF CSO-Related Bypasses |

3

003002

**February 2019**

### Table 2 – Rainfall Summary[3]

| Date | 343 Rain | 344 Rain | Shadle Rain | Hartson Rain | CityHall Rain | Joe_Albi Rain | RkwdVsta Rain | Station8 Rain | W_Drive Rain | Nora&Pet Rain | Lincoln Rain | Northeast Rain | GEG Rain | GEG Snow | GEG Dpth | NWS Rain | NWS Snow | NWS Dpth | SFF Rain |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/01/19 | 0.13 | 0.01 | 0.13 | 0.09 | 0.13 | 0.08 | 0.15 | 0.08 | 0.15 | 0.13 | 0.13 | 0.13 | 0.15 | - | 2.00 | 0.12 | - | 2.00 | 0.12 |
| 02/02/19 | 0.01 | 0.03 | 0.01 | - | - | 0.01 | 0.02 | - | 0.01 | 0.01 | - | 0.01 | T | - | - | 0.01 | - | - | 0.01 |
| 02/03/19 | 0.07 | 0.06 | 0.08 | 0.02 | 0.04 | 0.04 | 0.03 | 0.03 | 0.05 | 0.07 | 0.07 | 0.06 | 0.06 | T | - | 0.06 | T | - | 0.06 |
| 02/04/19 | 0.01 | 0.01 | - | - | - | - | - | - | - | - | - | - | T | T | - | - | - | - | T |
| 02/05/19 | - | - | - | 0.03 | - | 0.01 | 0.03 | 0.03 | - | - | 0.01 | - | 0.04 | 0.80 | 1.00 | 0.04 | 1.00 | 1.00 | 0.04 |
| 02/06/19 | - | - | - | - | - | - | - | - | - | - | - | - | T | T | 1.00 | - | - | T | T |
| 02/07/19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1.00 | - | - | T | - |
| 02/08/19 | - | - | - | 0.06 | - | 0.08 | 0.07 | 0.05 | - | - | 0.05 | - | 0.21 | 3.90 | 4.00 | 0.19 | 5.80 | 5.00 | 0.10 |
| 02/09/19 | - | - | - | 0.02 | - | 0.04 | 0.03 | 0.01 | - | - | 0.02 | - | 0.06 | 0.80 | 5.00 | 0.09 | 0.70 | 3.00 | 0.01 |
| 02/10/19 | - | - | - | - | - | 0.06 | 0.08 | 0.03 | - | - | 0.02 | - | 0.18 | 4.00 | 5.00 | 0.17 | 3.50 | 6.00 | 0.06 |
| 02/11/19 | - | - | - | 0.09 | - | 0.26 | 0.38 | 0.28 | - | - | 0.16 | - | 0.57 | 7.20 | 13.00 | 0.33 | 6.00 | 8.00 | 0.48 |
| 02/12/19 | 0.02 | 0.03 | 0.06 | 0.31 | 0.11 | 0.29 | 0.51 | 0.35 | 0.02 | 0.01 | 0.30 | 0.04 | 0.12 | 2.00 | 17.00 | 0.13 | 2.10 | 11.00 | 0.14 |
| 02/13/19 | 0.01 | 0.01 | 0.09 | 0.06 | 0.25 | 0.02 | 0.09 | 0.03 | 0.01 | 0.04 | 0.02 | 0.20 | 0.08 | 0.80 | 19.00 | T | 0.20 | 9.00 | 0.07 |
| 02/14/19 | - | - | - | 0.08 | 0.04 | 0.16 | 0.15 | 0.10 | 0.07 | 0.01 | 0.14 | 0.02 | 0.20 | 1.50 | 17.00 | 0.26 | 1.90 | 10.00 | 0.13 |
| 02/15/19 | - | - | 0.04 | 0.11 | 0.18 | 0.12 | 0.15 | 0.11 | 0.20 | 0.05 | 0.13 | 0.03 | 0.19 | 2.00 | 17.00 | M | 1.40 | 10.00 | 0.14 |
| 02/16/19 | - | - | 0.04 | 0.06 | 0.08 | - | 0.06 | 0.03 | 0.16 | 0.03 | - | 0.01 | 0.02 | 0.60 | 15.00 | T | T | 10.00 | 0.03 |
| 02/17/19 | - | - | - | 0.01 | 0.01 | 0.02 | 0.01 | 0.01 | 0.04 | - | 0.05 | - | 0.04 | 0.80 | 15.00 | 0.05 | 1.00 | 10.00 | 0.03 |
| 02/18/19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.00 | - | - | 10.00 | - |
| 02/19/19 | - | - | - | - | - | - | - | - | - | - | - | - | 0.05 | 0.60 | 15.00 | 0.03 | 0.80 | 9.00 | 0.02 |
| 02/20/19 | - | - | 0.01 | 0.01 | 0.02 | - | 0.02 | - | 0.03 | 0.01 | - | 0.01 | 0.03 | 0.80 | 15.00 | 0.01 | 0.30 | 10.00 | 0.01 |
| 02/21/19 | - | 0.01 | - | - | 0.01 | - | - | - | 0.02 | - | - | 0.06 | T | T | 15.00 | - | - | - | - |
| 02/22/19 | - | - | - | 0.04 | - | 0.06 | 0.07 | 0.05 | - | 0.04 | - | - | 0.09 | 1.10 | 15.00 | 0.07 | 1.30 | 10.00 | 0.08 |
| 02/23/19 | - | - | 0.01 | - | 0.04 | - | - | - | 0.04 | - | - | 0.02 | T | T | 16.00 | - | - | 10.00 | - |
| 02/24/19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.00 | - | - | 9.00 | - |
| 02/25/19 | - | - | - | - | - | - | - | - | - | - | - | 0.01 | T | T | 15.00 | - | - | 8.00 | T |
| 02/26/19 | - | - | - | - | - | - | - | - | - | 0.01 | - | - | T | T | 14.00 | - | - | 7.00 | T |
| 02/27/19 | - | - | - | 0.01 | - | 0.07 | 0.16 | 0.09 | 0.01 | - | 0.07 | - | 0.16 | 1.60 | 14.00 | 0.14 | 1.40 | 8.00 | 0.10 |
| 02/28/19 | - | - | - | 0.08 | 0.04 | 0.09 | 0.10 | 0.11 | 0.01 | - | 0.06 | - | 0.15 | 1.40 | 17.00 | 0.16 | 2.00 | 9.00 | 0.13 |
| Total | 0.25 | 0.16 | 0.47 | 1.08 | 0.95 | 1.41 | 2.11E | 1.39 | 0.82 | 0.37 | 1.27 | 0.60 | 2.40 | 29.90 | | 1.86 | 29.40 | | 1.76 |

E – Erroneous data        M – Missing Data        P – Partial Missing data        T – Trace of rain/snow        X – Out of Service

### Table 3 – Rain Gauges

---

[3] Some rain gauges are heated.  Consequently, they will tend to record snow melt immediately as rain.  The rain gauges that are not heated will typically register snow melt when it actually melts.

4

003003

February 2019

| 343 | 23rd & Ray |
| Shadle | Division & Manito |
| Shadle | Shadle Water Tower (was 345) |
| Hartson | Ray & Hartson (was 346) |
| CityHall | City Hall (was 347) |
| Joe_Albi | Joe Albi Stadium |
| RkwdVsta | Rockwood Vista |
| Station8 | Fire Station 8, Rebecca & Mission |
| W_Drive | West Drive Reservoir |
| Nora&Pet | Nora & Pettet |
| Lincoln | Lincoln Rd Lift Station |
| Northeast | Northeast Lift Station |
| GEG | Spokane Airport |
| NWS | National Weather Service – Spokane |
| SFF | Spokane Felts Field |

5

003004

# CITY OF SPOKANE, WASHINGTON

## CSO FLOW MONITORING PROJECT

---

# FLOW, FREQUENCY AND DURATION

---

### SEWER MAINTENANCE

**Monthly Report**
**March 2019**

**April 5, 2019**
*CSOMonthly2019-03.docx*

003005

# OVERFLOW EVENTS

Table 1 – Flow-Frequency-Duration, provides a summary of the flow volume calculated for the overflow pipes at each site for each event recorded.  The flow calculations are based on flow monitor recorded level and velocity measurements.

## Table 1 – Flow-Frequency-Duration

| Line No. | Regulator Location | CSO No. | Freq. | Date of event[1] | Estimated Total Flow (Gallons)[2] | Event Duration (Min. of Overflow) | Comments |
|---|---|---|---|---|---|---|---|
| 1 | AL Parkway Storage (West) | 2 | None | | | | |
| 2 | NW Blvd @ Kiernan | 6 | None | | | | |
| 3 | Columbia @ Downriver | 7 | None | | | | |
| 4 | Nettleton @ York/Buckeye | 10 | None | | | | |
| 5 | Nora @ Pettet | 12 | None | | | | |
| 6 | Sherwood @ Summit | 14 | None | | | | |
| 7 | Nettleton @ Ohio | 15 | None | | | | |
| 8 | A @ Linton | 16B | None | | | | Missing data 03/25 12:50 to 03/25 12:55 |
| 9 | 7th @ Inland Empire | 19 | None | | | | |
| 10 | 3500 High Drive | 20 | None | | | | Missing data 03/09 15:35 to 03/09 15:40<br>Missing data 03/11 11:05 to 03/11 11:10 |
| 11 | Main @ Oak | 22B | None | | | | Missing data 03/11 08:10 to 03/11 08:15<br>Missing data 03/18 07:05 to 03/18 08:05 |

[1] Designation as an event means that both a level and velocity reading were recorded concurrently.  Not all level and velocity readings that were coincident are included in this report, however.  The level and velocity readings that appear to be "background noise" from the electronic equipment are not included in the table.

[2] The flows presented in this column are calculated from measurements of velocity and depth of flow by electronic devices inserted in the water stream.  These measurements are subject to singular and possibly cumulative errors.  These errors result from limitations inherent in the measuring devices and from the introduction of a measuring device in to the physical flow stream.  Also, error in velocity and depth measurements may be and typically are introduced by the physical conditions of each site.  The flow numbers presented in this table are estimates only.

2

003006

**March 2019**

| Line No. | Regulator Location | CSO No. | Freq. | Date of event[1] | Estimated Total Flow (Gallons)[2] | Event Duration (Min. of Overflow) | Comments |
|---|---|---|---|---|---|---|---|
| 12 | Cedar @ Summit | 23-1 | None | | | | Missing data 03/01 09:20 to 03/01 09:25<br>Missing data 03/07 10:25 to 03/07 10:50<br>Missing data 03/07 13:45 to 03/07 14:00<br>Missing data 03/07 14:10 to 03/07 14:15<br>Missing data 03/08 13:15 to 03/08 13:20<br>Missing data 03/08 13:45 to 03/08 13:50<br>Missing data 03/12 07:50 to 03/12 08:45<br>Missing data 03/13 12:20 to 03/13 12:25<br>Missing data 03/15 07:40 to 03/15 07:45<br>Missing data 03/15 08:35 to 03/15 08:40<br>Missing data 03/15 11:45 to 03/15 11:50<br>Missing data 03/18 12:35 to 03/18 13:30<br>Missing data 03/19 13:15 to 03/19 13:20<br>Missing data 03/25 02:05 to 03/25 02:10 |
| 15 | 1st @ Adams | 24-1 | None | | | | |
| 16 | Cedar @ Main | 25 | None | | | | Missing data 03/12 12:25 to 03/12 12:30<br>Missing data 03/28 09:35 to 03/28 09:40 |
| 17 | Riverside @ Lincoln | 26 | 2 | Total | 1,184,100 | 280 | |
| | | | | 03/12 | 237,350 | 185 | |
| | | | | 03/31 | 946,750 | 95 | |
| 19 | Arthur @ 3rd | 33C | 1 | Total | 1,103 | 10 | |
| | | | | 03/31 | 1,103 | 10 | |
| 20 | Liberty Park (west end) | 33-1 | None | | | | |
| 21 | Sprague Ave @ Sprague Wy | 33-2 | None | | | | |
| 22 | Riverside @ Napa/Crestline | 34 | None | | | | |
| 23 | S. Riverton @ Magnolia | 38-1 | None | | | | |
| 24 | Rebecca @ Upriver | 41 | None | | | | |
| 25 | Riverton @ Surro | 42 | None | | | | |
| 26 | RPWRF CSO-Related Bypass | N/A | None | | | | Permit Section S13.H |
| | **Monthly Total** | | **3** | | **1185203** | **290** | **No Dry Weather Overflows No RPWRF CSO-Related Bypasses** |

3

003007

March 2019

## Table 2 – Rainfall Summary[3]

| Date | 343 Rain | 344 Rain | Shadle Rain | Hartson Rain | CityHall Rain | Joe_Albi Rain | RkwdVsta Rain | Station8 Rain | W_Drive Rain | Nora&Pet Rain | Lincoln Rain | Northeast Rain | GEG Rain | GEG Snow | GEG Dpth | NWS Rain | NWS Snow | NWS Dpth | SFF Rain |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/01/19 | - | - | 0.01 | 0.01 | 0.04 | - | - | - | 0.05 | - | - | 0.08 | - | - | 16.00 | - | - | 8.00 | - |
| 03/02/19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.00 | - | - | 8.00 | - |
| 03/03/19 | - | - | 0.01 | - | - | - | - | - | - | - | - | - | - | - | 14.00 | - | - | 8.00 | - |
| 03/04/19 | - | - | - | - | - | - | - | - | - | 0.01 | - | - | - | - | 14.00 | - | - | 8.00 | - |
| 03/05/19 | - | 0.01 | - | - | - | - | - | - | 0.04 | - | - | 0.12 | - | - | 14.00 | - | - | 8.00 | - |
| 03/06/19 | 0.02 | 0.18 | 0.10 | 0.04 | 0.09 | 0.05 | 0.08 | 0.05 | 0.34 | 0.38 | 0.07 | 0.15 | 0.09 | 0.40 | 14.00 | 0.10 | 0.30 | 7.00 | 0.06 |
| 03/07/19 | - | 0.01 | - | 0.01 | 0.01 | - | 0.01 | - | 0.11 | 0.10 | - | 0.01 | 0.01 | 0.20 | 14.00 | T | T | 6.00 | 0.02 |
| 03/08/19 | - | - | - | - | - | - | - | - | 0.05 | 0.03 | 0.05 | - | - | - | 14.00 | T | T | 6.00 | - |
| 03/09/19 | 0.03 | 0.03 | - | 0.01 | - | - | - | - | 0.06 | 0.02 | - | - | - | - | 12.00 | - | - | 6.00 | - |
| 03/10/19 | 0.02 | 0.02 | - | - | - | - | - | - | 0.05 | - | - | - | - | - | 12.00 | - | - | 6.00 | - |
| 03/11/19 | - | 0.05 | - | - | - | - | - | - | 0.01 | - | - | - | - | - | 12.00 | - | - | 6.00 | - |
| 03/12/19 | - | 0.04 | 0.20 | 0.36 | 0.33 | 0.28 | 0.56 | 0.32 | 0.18 | 0.30 | 0.31 | 0.27 | 0.38 | 3.20 | 13.00 | 0.30 | 3.50 | 8.00 | 0.43 |
| 03/13/19 | 0.01 | 0.12 | 0.04 | 0.04 | 0.12 | 0.02 | 0.03 | 0.02 | 0.31 | 0.11 | - | 0.07 | T | T | 16.00 | T | T | 7.00 | 0.04 |
| 03/14/19 | 0.01 | 0.19 | - | - | - | - | - | - | - | - | - | - | - | - | 15.00 | - | - | 7.00 | - |
| 03/15/19 | 0.01 | 0.15 | - | - | - | - | - | - | - | - | - | - | - | - | 14.00 | - | - | 7.00 | - |
| 03/16/19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.00 | - | - | - | - |
| 03/17/19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.00 | - | - | 5.00 | - |
| 03/18/19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.00 | - | - | 4.00 | - |
| 03/19/19 | - | - | - | - | - | P | - | - | - | - | - | - | - | - | 8.00 | - | - | 3.00 | - |
| 03/20/19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 6.00 | - | - | 3.00 | - |
| 03/21/19 | - | - | - | - | - | P | - | - | - | - | - | - | - | - | 2.00 | - | - | 3.00 | - |
| 03/22/19 | - | - | - | - | - | P | - | - | - | - | - | - | - | - | 1.00 | - | - | 1.00 | - |
| 03/23/19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | T | - | - | T | - |
| 03/24/19 | 0.01 | 0.02 | 0.01 | - | - | 0.01 | 0.01 | - | 0.01 | - | 0.01 | 0.01 | 0.04 | - | - | 0.03 | - | - | 0.01 |
| 03/25/19 | 0.01 | - | 0.02 | - | 0.01 | 0.02 | - | - | 0.02 | 0.02 | 0.02 | - | 0.01 | - | - | 0.01 | - | - | T |
| 03/26/19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 03/27/19 | - | - | - | - | - | - | - | - | - | - | - | - | T | M | - | T | - | - | T |
| 03/28/19 | 0.09 | 0.08 | 0.07 | 0.07 | 0.10 | 0.05 | 0.14 | 0.05 | 0.13 | 0.09 | 0.02 | 0.02 | 0.14 | - | - | 0.14 | - | - | 0.04 |
| 03/29/19 | 0.01 | - | - | - | - | - | - | - | - | - | - | - | T | - | - | 0.01 | - | - | - |
| 03/30/19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 03/31/19 | 0.08 | 0.04 | - | 0.10 | 0.21 | 0.02 | 0.28 | 0.01 | 0.11 | 0.07 | - | - | 0.04 | - | - | 0.02 | - | - | 0.04 |
| Total | 0.30 | 0.94 | 0.46 | 0.64 | 0.91 | 0.45P | 1.11E | 0.45 | 1.47 | 1.13 | 0.48 | 0.73 | 0.71 | 3.80 | | 0.61 | 3.80 | | 0.64 |

E – Erroneous data          M – Missing Data          P – Partial Missing data          T – Trace of rain/snow          X – Out of Service

[3] Some rain gauges are heated.  Consequently, they will tend to record snow melt immediately as rain.  The rain gauges that are not heated will typically register snow melt when it actually melts.

003008

March 2019

**Table 3 – Rain Gauges**

| | |
|---|---|
| 343 | 23rd & Ray |
| 344 | Division & Manito |
| Shadle | Shadle Water Tower (was 345) |
| Hartson | Ray & Hartson (was 346) |
| CityHall | City Hall (was 347) |
| Joe_Albi | Joe Albi Stadium |
| RkwdVsta | Rockwood Vista |
| Station8 | Fire Station 8, Rebecca & Mission |
| W_Drive | West Drive Reservoir |
| Nora&Pet | Nora & Pettet |
| Lincoln | Lincoln Rd Lift Station |
| Northeast | Northeast Lift Station |
| GEG | Spokane Airport |
| NWS | National Weather Service – Spokane |
| SFF | Spokane Felts Field |

003009

# CITY OF SPOKANE, WASHINGTON

## CSO FLOW MONITORING PROJECT

---

# FLOW, FREQUENCY AND DURATION

---

### SEWER MAINTENANCE

**Monthly Report**
**April 2019**

**May 15, 2019**
*CSOMonthly2019-04.docx*

003010

April 2019

# OVERFLOW EVENTS

Table 1 – Flow-Frequency-Duration, provides a summary of the flow volume calculated for the overflow pipes at each site for each event recorded.  The flow calculations are based on flow monitor recorded level and velocity measurements.

## Table 1 – Flow-Frequency-Duration

| Line No. | Regulator Location | CSO No. | Freq. | Date of event[1] | Estimated Total Flow (Gallons)[2] | Event Duration (Min. of Overflow) | Comments |
|---|---|---|---|---|---|---|---|
| 1 | AL Parkway Storage (West) | 2 | None | | | | |
| 2 | NW Blvd @ Kiernan | 6 | None | | | | |
| 3 | Columbia @ Downriver | 7 | None | | | | |
| 4 | Nettleton @ York/Buckeye | 10 | None | | | | Missing data 04/25 13:25 to 04/25 13:30 |
| 5 | Nora @ Pettet | 12 | None | | | | |
| 6 | Sherwood @ Summit | 14 | None | | | | |
| 7 | Nettleton @ Ohio | 15 | None | | | | |
| 8 | A @ Linton | 16B | None | | | | |
| 9 | 7th @ Inland Empire | 19 | None | | | | Missing data 04/22 08:50 to 04/22 08:55 |
| 10 | 3500 High Drive | 20 | None | | | | Missing data 04/22 08:25 to 04/22 08:30 |
| 11 | Main @ Oak | 22B | 1 | Total | 7,746 | 10 | Missing data 04/22 08:40 to 04/22 09:20 Missing data 04/22 09:25 to 04/22 13:20 Missing data 04/26 10:45 to 04/26 10:50 |
| | | | | 04/09 | 7,746 | 10 | |
| 12 | Cedar @ Summit | 23-1 | None | | | | Missing data 04/08 12:35 to 04/08 12:40 |
| 15 | 1st @ Adams | 24-1 | None | | | | |

[1] **Designation as an event means that both a level and velocity reading were recorded concurrently.  Not all level and velocity readings that were coincident are included in this report, however.  The level and velocity readings that appear to be "background noise" from the electronic equipment are not included in the table.**

[2] **The flows presented in this column are calculated from measurements of velocity and depth of flow by electronic devices inserted in the water stream.  These measurements are subject to singular and possibly cumulative errors.  These errors result from limitations inherent in the measuring devices and from the introduction of a measuring device in to the physical flow stream.  Also, error in velocity and depth measurements may be and typically are introduced by the physical conditions of each site.  The flow numbers presented in this table are estimates only.**

2

003011

April 2019

| Line No. | Regulator Location | CSO No. | Freq. | Date of event[1] | Estimated Total Flow (Gallons)[2] | Event Duration (Min. of Overflow) | Comments |
|---|---|---|---|---|---|---|---|
| 16 | Cedar @ Main | 25 | None | | | | **Missing data 04/05 09:45 to 04/05 09:50 Missing data 04/11 09:15 to 04/11 09:20 Missing data 04/12 08:40 to 04/12 08:45 Missing data 04/24 14:20 to 04/24 14:25** |
| 17 | Riverside @ Lincoln | 26 | 3 | Total | 4,138,395 | 1,115 | |
| | | | | 04/03 | 84,026 | 80 | |
| | | | | 04/05 | 3,043,739 | 795 | |
| | | | | 04/12 | 1,010,630 | 240 | |
| 19 | Arthur @ 3rd | 33C | None | | | | **Missing data 04/11 07:45 to 04/11 07:50** |
| 20 | Liberty Park (west end) | 33-1 | None | | | | |
| 21 | Sprague Ave @ Sprague Wy | 33-2 | None | | | | **Missing data 04/03 12:55 to 04/03 13:05** |
| 22 | Riverside @ Napa/Crestline | 34 | 1 | Total | 1,689 | 25 | **Missing data 04/26 09:05 to 04/26 09:10** |
| | | | | 04/09 | 1,689 | 25 | |
| 23 | S. Riverton @ Magnolia | 38-1 | None | | | | |
| 24 | Rebecca @ Upriver | 41 | None | | | | |
| 25 | Riverton @ Surro | 42 | None | | | | |
| 26 | RPWRF CSO-Related Bypass | N/A | None | | | | **Permit Section S13.H** |
| | **Monthly Total** | | 5 | | 4147830 | 1150 | **No Dry Weather Overflows No RPWRF CSO-Related Bypasses** |

003012

April 2019

## Table 2 – Rainfall Summary[3]

| Date | 343 | 344 | Shadle | Hartson | CityHall | Joe_Albi | RkwdVsta | Station8 | W_Drive | Nora&Pet | Lincoln | Northeast | GEG | | | NWS | | | SFF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Rain | Rain | Rain | Rain | Rain | Rain | Rain | Rain | Rain | Rain | Rain | Rain | Rain | Snow | Dpth | Rain | Snow | Dpth | Rain |
| 04/01/19 | 0.01 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 04/02/19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 04/03/19 | 0.30 | 0.25 | 0.02 | 0.18 | 0.02 | 0.01 | 0.24 | 0.09 | 0.04 | 0.01 | 0.02 | 0.02 | 0.05 | - | - | 0.03 | - | - | 0.09 |
| 04/04/19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 04/05/19 | 0.16 | 0.23 | 0.25 | 0.17 | 0.20 | 0.27 | 0.28 | 0.13 | 0.28 | 0.24 | 0.25 | 0.14 | 0.22 | - | - | 0.28 | - | - | 0.10 |
| 04/06/19 | 0.09 | 0.07 | 0.06 | P | 0.07 | 0.05 | 0.12 | 0.05 | 0.07 | 0.05 | 0.06 | 0.05 | 0.06 | - | - | 0.06 | - | - | 0.07 |
| 04/07/19 | 0.20 | 0.21 | 0.22 | M | 0.22 | 0.23 | 0.29 | 0.14 | 0.24 | 0.21 | 0.25 | 0.25 | 0.23 | - | - | 0.27 | - | - | 0.23 |
| 04/08/19 | 0.09 | 0.09 | 0.09 | M | 0.05 | 0.07 | 0.14 | 0.11 | 0.05 | 0.05 | 0.08 | 0.17 | 0.11 | - | - | 0.08 | - | - | 0.11 |
| 04/09/19 | 0.51 | 0.49 | 0.40 | M | 0.37 | 0.48 | 0.57 | 0.37 | 0.46 | 0.37 | 0.33 | 0.48 | 0.49 | - | - | 0.43 | - | - | 0.40 |
| 04/10/19 | - | 0.01 | - | M | - | - | - | - | - | - | - | 0.01 | - | T | - | - | - | - | - |
| 04/11/19 | - | - | - | M | - | - | - | - | - | - | - | - | - | - | - | T | - | - | - |
| 04/12/19 | 0.03 | - | 0.14 | M | 0.04 | 0.17 | 0.04 | 0.03 | - | 0.04 | 0.03 | 0.02 | 0.01 | - | - | 0.05 | - | - | 0.03 |
| 04/13/19 | 0.27 | 0.22 | 0.21 | M | 0.22 | 0.26 | 0.23 | 0.20 | 0.25 | 0.21 | 0.25 | 0.23 | 0.19 | - | - | 0.32 | - | - | 0.20 |
| 04/14/19 | - | - | - | M | - | - | - | - | - | - | 0.01 | - | T | - | - | 0.02 | - | - | - |
| 04/15/19 | 0.05 | 0.02 | - | M | - | - | - | 0.09 | - | - | - | - | 0.01 | - | - | 0.02 | T | - | 0.02 |
| 04/16/19 | - | - | - | M | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 04/17/19 | - | - | - | M | - | - | - | - | - | - | - | - | T | - | - | - | - | - | - |
| 04/18/19 | - | - | - | M | - | - | - | - | - | - | - | - | T | - | - | - | - | - | - |
| 04/19/19 | - | - | - | M | 0.01 | - | - | - | - | - | - | - | T | - | - | 0.01 | - | - | T |
| 04/20/19 | - | 0.02 | - | M | - | 0.01 | - | - | 0.01 | 0.01 | - | - | 0.03 | - | - | 0.04 | - | - | T |
| 04/21/19 | 0.01 | - | - | M | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 04/22/19 | - | - | - | M | 0.01 | - | - | 0.01 | 0.01 | - | 0.01 | - | T | - | - | 0.01 | - | - | 0.01 |
| 04/23/19 | - | - | - | M | - | - | - | - | - | - | - | - | - | - | - | 0.01 | - | - | - |
| 04/24/19 | - | - | - | P | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 04/25/19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 04/26/19 | 0.14 | 0.15 | 0.05 | 0.11 | 0.07 | 0.04 | 0.16 | 0.10 | 0.07 | 0.05 | 0.07 | 0.07 | 0.07 | - | - | 0.02 | - | - | 0.11 |
| 04/27/19 | - | - | - | - | - | - | - | - | - | - | - | - | T | - | - | T | - | - | T |
| 04/28/19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 04/29/19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 04/30/19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total | 1.86 | 1.76 | 1.44 | 0.46M | 1.28 | 1.59 | 2.16E | 1.23 | 1.48 | 1.24 | 1.37 | 1.43 | 1.47 | 0.00 | | 1.65 | 0.00 | | 1.37 |

E – Erroneous data          M – Missing Data          P – Partial Missing data          T – Trace of rain/snow          X – Out of Service

[3] Some rain gauges are heated.  Consequently, they will tend to record snow melt immediately as rain.  The rain gauges that are not heated will typically register snow melt when it actually melts.

003013

### Table 3 – Rain Gauges

| | |
|---|---|
| 343 | 23rd & Ray |
| 344 | Division & Manito |
| Shadle | Shadle Water Tower (was 345) |
| Hartson | Ray & Hartson (was 346) |
| CityHall | City Hall (was 347) |
| Joe_Albi | Joe Albi Stadium |
| RkwdVsta | Rockwood Vista |
| Station8 | Fire Station 8, Rebecca & Mission |
| W_Drive | West Drive Reservoir |
| Nora&Pet | Nora & Pettet |
| Lincoln | Lincoln Rd Lift Station |
| Northeast | Northeast Lift Station |
| GEG | Spokane Airport |
| NWS | National Weather Service – Spokane |
| SFF | Spokane Felts Field |

003014

# CITY OF SPOKANE, WASHINGTON

## CSO FLOW MONITORING PROJECT

---

# FLOW, FREQUENCY AND DURATION

---

### SEWER MAINTENANCE

**Monthly Report
May 2019**

**June 7, 2019**
*CSOMonthly2019-05.docx*

003015

**May 2019**

# OVERFLOW EVENTS

Table 1 – Flow-Frequency-Duration, provides a summary of the flow volume calculated for the overflow pipes at each site for each event recorded.  The flow calculations are based on flow monitor recorded level and velocity measurements.

## Table 1 – Flow-Frequency-Duration

| Line No. | Regulator Location | CSO No. | Freq. | Date of event[1] | Estimated Total Flow (Gallons)[2] | Event Duration (Min. of Overflow) | Comments |
|---|---|---|---|---|---|---|---|
| 1 | AL Parkway Storage (West) | 2 | None | | | | |
| 2 | NW Blvd @ Kiernan | 6 | 1 | Total | 1,989,917 | 840 | |
| | | | | 05/16 | 1,989,917 | 840 | |
| 3 | Columbia @ Downriver | 7 | 1 | Total | 74,368 | 55 | |
| | | | | 05/16 | 74,368 | 55 | |
| 4 | Nettleton @ York/Buckeye | 10 | None | | | | Missing data 05/17 00:50 to 05/17 00:55<br>Missing data 05/17 01:30 to 05/17 01:35<br>Missing data 05/17 02:35 to 05/17 02:55<br>Missing data 05/17 03:15 to 05/17 03:20<br>Missing data 05/17 03:35 to 05/17 03:40<br>Missing data 05/17 04:00 to 05/17 04:10<br>Missing data 05/17 04:25 to 05/17 04:30<br>Missing data 05/17 04:35 to 05/17 04:40<br>Missing data 05/17 04:45 to 05/17 04:55<br>Missing data 05/17 05:20 to 05/17 05:25<br>Missing data 05/17 06:40 to 05/17 06:45 |
| 5 | Nora @ Pettet | 12 | 1 | Total | 1,722,421 | 1,085 | |
| | | | | 05/16 | 1,722,421 | 1,085 | |
| 6 | Sherwood @ Summit | 14 | 1 | Total | 16,550 | 20 | Missing data 05/13 08:55 to 05/13 09:00<br>Missing data 05/19 20:00 to 05/19 20:05 |
| | | | | 05/16 | 16,550 | 20 | |
| 7 | Nettleton @ Ohio | 15 | None | | | | Missing data 05/13 09:50 to 05/13 09:55 |

---

[1] Designation as an event means that both a level and velocity reading were recorded concurrently.  Not all level and velocity readings that were coincident are included in this report, however.  The level and velocity readings that appear to be "background noise" from the electronic equipment are not included in the table.

[2] The flows presented in this column are calculated from measurements of velocity and depth of flow by electronic devices inserted in the water stream.  These measurements are subject to singular and possibly cumulative errors.  These errors result from limitations inherent in the measuring devices and from the introduction of a measuring device in to the physical flow stream.  Also, error in velocity and depth measurements may be and typically are introduced by the physical conditions of each site.  The flow numbers presented in this table are estimates only.

2

003016

**May 2019**

| Line No. | Regulator Location | CSO No. | Freq. | Date of event[1] | Estimated Total Flow (Gallons)[2] | Event Duration (Min. of Overflow) | Comments |
|---|---|---|---|---|---|---|---|
| 8 | A @ Linton | 16B | None | | | | Missing data 05/13 12:55 to 05/13 13:05 |
| 9 | 7th @ Inland Empire | 19 | 1 | Total | 17,344 | 15 | |
| | | | | 05/16 | 17,344 | 15 | |
| 10 | 3500 High Drive | 20 | None | | | | |
| 11 | Main @ Oak | 22B | 1 | Total | 524,223 | 35 | Missing data 05/09 08:40 to 05/09 08:45<br>Missing data 05/18 20:00 to 05/18 20:05<br>Missing data 05/18 22:00 to 05/18 22:05<br>Missing data 05/19 02:00 to 05/19 02:05<br>Missing data 05/19 04:00 to 05/19 04:05<br>Missing data 05/19 06:00 to 05/19 06:05<br>Missing data 05/19 08:00 to 05/19 08:05<br>Missing data 05/19 10:00 to 05/19 10:05<br>Missing data 05/19 12:00 to 05/19 12:05<br>Missing data 05/19 14:00 to 05/19 14:05<br>Missing data 05/19 16:00 to 05/19 16:05<br>Missing data 05/19 18:00 to 05/19 18:05<br>Missing data 05/19 20:00 to 05/19 20:05<br>Missing data 05/19 22:00 to 05/19 22:05<br>Missing data 05/20 02:00 to 05/20 02:05 |
| | | | | 05/16 | 524,223 | 35 | |
| 12 | Cedar @ Summit | 23-1 | 1 | Total | 31,395 | 40 | Missing data 05/03 12:40 to 05/03 12:45<br>Missing data 05/16 07:55 to 05/16 08:00 |
| | | | | 05/16 | 31,395 | 40 | |
| 15 | 1st @ Adams | 24-1 | 1 | Total | 5,243,278 | 1,030 | |
| | | | | 05/16 | 5,243,278 | 1,030 | |
| 16 | Cedar @ Main | 25 | 1 | Total | 61,746 | 50 | Missing data 05/17 18:40 to 05/17 18:45<br>Missing data 05/17 22:30 to 05/17 22:35 |
| | | | | 05/16 | 61,746 | 50 | |
| 17 | Riverside @ Lincoln | 26 | 3 | Total | 6,829,887 | 1,115 | Missing data 05/24 13:00 to 05/24 13:15<br>Missing data 05/29 00:00 to 05/29 00:05 |
| | | | | 05/16 | 6,688,830 | 1,075 | Volume estimated due to vault surcharge |
| | | | | 05/24 | 128,952 | 20 | |
| | | | | 05/26 | 12,105 | 20 | |
| 19 | Arthur @ 3rd | 33C | 1 | Total | 1,691 | 70 | |
| | | | | 05/16 | 1,691 | 70 | |
| 20 | Liberty Park (west end) | 33-1 | 1 | Total | 925,841 | 330 | Missing data 05/17 21:05 to 05/17 21:10<br>Missing data 05/17 21:35 to 05/17 21:40<br>Missing data 05/18 11:55 to 05/18 12:00 |
| | | | | 05/17 | 925,841 | 330 | |

003017

**May 2019**

| Line No. | Regulator Location | CSO No. | Freq. | Date of event[1] | Estimated Total Flow (Gallons)[2] | Event Duration (Min. of Overflow) | Comments |
|---|---|---|---|---|---|---|---|
| 21 | Sprague Ave @ Sprague Wy | 33-2 | None | | | | |
| 22 | Riverside @ Napa/Crestline | 34 | 1 | Total | 15,148 | 30 | Missing data 05/07 07:55 to 05/07 08:00 |
| | | | | 05/16 | 15,148 | 30 | |
| 23 | S. Riverton @ Magnolia | 38-1 | None | | | | |
| 24 | Rebecca @ Upriver | 41 | 1 | Total | 80,680 | 55 | |
| | | | | 05/16 | 80,680 | 55 | |
| 25 | Riverton @ Surro | 42 | None | | | | |
| 26 | RPWRF CSO-Related Bypass | N/A | None | | | | Permit Section S13.H |
| | **Monthly Total** | | **16** | | **17,534,489** | **4,770** | **No Dry Weather Overflows No RPWRF CSO-Related Bypasses** |

003018

May 2019

## Table 2 – Rainfall Summary[3]

| | 343 | 344 | Shadle | Hartson | CityHall | Joe_Albi | RkwdVsta | Station8 | W_Drive | Nora&Pet | Lincoln | Northeast | Crest&Hoff | GEG | | | NWS | | | SFF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Rain | Rain | Rain | Rain | Rain | Rain | Rain | Rain | Rain | Rain | Rain | Rain | Rain | Rain | Snow | Dpth | Rain | Snow | Dpth | Rain |
| 05/01/19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 05/02/19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 05/03/19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 05/04/19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 05/05/19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 05/06/19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | T | - | - | - |
| 05/07/19 | - | - | - | - | 0.01 | - | - | - | - | - | - | - | - | 0.04 | - | - | 0.09 | - | - | - |
| 05/08/19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 05/09/19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 05/10/19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 05/11/19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 05/12/19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 05/13/19 | - | - | - | - | 0.01 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 05/14/19 | - | - | - | - | - | - | - | - | - | - | - | - | - | T | - | - | 0.02 | - | - | T |
| 05/15/19 | - | 0.01 | 0.01 | - | 0.01 | 0.02 | - | 0.02 | 0.05 | 0.02 | 0.01 | 0.01 | 0.02 | 0.03 | - | - | 0.01 | - | - | T |
| 05/16/19 | 1.00 | 0.74 | 1.12 | 1.21 | 1.30 | 0.84 | 1.59 | 1.30 | 1.39 | 1.25 | 1.27 | 0.94 | 1.22 | 0.27 | - | - | 0.23 | - | - | 0.83 |
| 05/17/19 | 1.57 | 1.19 | 1.31 | 1.41 | 1.32 | 1.27 | 2.10 | 1.39 | 1.14 | 1.39 | 0.98 | 0.94 | 0.67 | 0.80 | - | - | 0.84 | - | - | 1.22 |
| 05/18/19 | 0.07 | 0.04 | 0.03 | 0.05 | 0.04 | 0.04 | 0.06 | 0.06 | 0.03 | 0.03 | 0.07 | 0.08 | 0.04 | 0.03 | - | - | 0.01 | - | - | 0.15 |
| 05/19/19 | - | - | - | - | - | - | - | - | - | - | - | - | - | T | - | - | - | - | - | - |
| 05/20/19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 05/21/19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 05/22/19 | - | - | - | - | - | - | - | P | - | - | - | - | - | - | - | - | - | - | - | - |
| 05/23/19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 05/24/19 | 0.03 | - | 0.19 | 0.03 | 0.23 | 0.37 | 0.03 | 0.45 | 0.05 | 0.10 | 0.75 | 0.20 | 0.19 | T | - | - | 0.06 | - | - | 0.55 |
| 05/25/19 | 0.05 | 0.05 | 0.04 | 0.09 | 0.06 | 0.03 | 0.10 | 0.06 | 0.05 | 0.08 | 0.04 | 0.02 | 0.04 | 0.04 | - | - | 0.06 | - | - | 0.05 |
| 05/26/19 | 0.14 | 0.12 | 0.09 | 0.11 | 0.11 | 0.09 | 0.18 | 0.10 | 0.11 | 0.10 | 0.07 | 0.10 | 0.07 | 0.11 | - | - | 0.15 | - | - | 0.08 |
| 05/27/19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 05/28/19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 05/29/19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 05/30/19 | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.03 | - | - | T | - | - | - |
| 05/31/19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total | 2.86 | 2.15 | 2.79 | 2.90 | 3.09 | 2.66 | 4.06E | 3.38P | 2.82 | 2.97 | 3.19 | 2.29 | 2.25 | 1.35 | 0.00 | | 1.47 | 0.00 | | 2.88 |

E – Erroneous data        M – Missing Data        P – Partial Missing data        T – Trace of rain/snow        X – Out of Service

[3] Some rain gauges are heated.  Consequently, they will tend to record snow melt immediately as rain.  The rain gauges that are not heated will typically register snow melt when it actually melts.

5

003019

May 2019

### Table 3 – Rain Gauges

| | |
|---|---|
| 343 | 23rd & Ray |
| 344 | Division & Manito |
| Shadle | Shadle Water Tower (was 345) |
| Hartson | Ray & Hartson (was 346) |
| CityHall | City Hall (was 347) |
| Joe_Albi | Joe Albi Stadium |
| RkwdVsta | Rockwood Vista |
| Station8 | Fire Station 8, Rebecca & Mission |
| W_Drive | West Drive Reservoir |
| Nora&Pet | Nora & Pettet |
| Lincoln | Lincoln Rd Lift Station |
| Northeast | Northeast Lift Station |
| Crest&Hoff | Crestline & Hoffman |
| GEG | Spokane Airport |
| NWS | National Weather Service – Spokane |
| SFF | Spokane Felts Field |

6

003020

# CITY OF SPOKANE, WASHINGTON

## CSO FLOW MONITORING PROJECT

---

# FLOW, FREQUENCY AND DURATION

---

### SEWER MAINTENANCE

**Monthly Report**
**June 2019**

**July 16, 2019**
*CSOMonthly2019-06.docx*

003021

**June 2019**

# OVERFLOW EVENTS

Table 1 – Flow-Frequency-Duration, provides a summary of the flow volume calculated for the overflow pipes at each site for each event recorded.  The flow calculations are based on flow monitor recorded level and velocity measurements.

## Table 1 – Flow-Frequency-Duration

| Line No. | Regulator Location | CSO No. | Freq. | Date of event[1] | Estimated Total Flow (Gallons)[2] | Event Duration (Min. of Overflow) | Comments |
|---|---|---|---|---|---|---|---|
| 1 | AL Parkway Storage (West) | 2 | None | | | | |
| 2 | NW Blvd @ Kiernan | 6 | None | | | | |
| 3 | Columbia @ Downriver | 7 | None | | | | |
| 4 | Nettleton @ York/Buckeye | 10 | None | | | | Missing data 06/03 08:50 to 06/03 09:00 |
| 5 | Nora @ Pettet | 12 | None | | | | |
| 6 | Sherwood @ Summit | 14 | None | | | | |
| 7 | Nettleton @ Ohio | 15 | None | | | | |
| 8 | A @ Linton | 16B | None | | | | Missing data 06/19 08:10 to 06/19 08:30 |
| 9 | 7th @ Inland Empire | 19 | None | | | | |
| 10 | 3500 High Drive | 20 | None | | | | Outfall Plugged on 4/19/2019; Outfall will be removed from the July 2019 report |
| 11 | Main @ Oak | 22B | None | | | | |
| 12 | Cedar @ Summit | 23-1 | None | | | | |
| 15 | 1st @ Adams | 24-1 | None | | | | |

[1] Designation as an event means that both a level and velocity reading were recorded concurrently.  Not all level and velocity readings that were coincident are included in this report, however.  The level and velocity readings that appear to be "background noise" from the electronic equipment are not included in the table.

[2] The flows presented in this column are calculated from measurements of velocity and depth of flow by electronic devices inserted in the water stream.  These measurements are subject to singular and possibly cumulative errors. These errors result from limitations inherent in the measuring devices and from the introduction of a measuring device in to the physical flow stream.  Also, error in velocity and depth measurements may be and typically are introduced by the physical conditions of each site.  The flow numbers presented in this table are estimates only.

2

003022

June 2019

| Line No. | Regulator Location | CSO No. | Freq. | Date of event[1] | Estimated Total Flow (Gallons)[2] | Event Duration (Min. of Overflow) | Comments |
|---|---|---|---|---|---|---|---|
| 16 | Cedar @ Main | 25 | None | | | | **Missing data 06/03 08:35 to 06/03 08:40**<br>**Missing data 06/10 12:55 to 06/10 13:00**<br>**Missing data 06/12 12:30 to 06/12 12:35**<br>**Missing data 06/19 09:05 to 06/19 09:10**<br>**Missing data 06/26 08:25 to 06/26 08:30** |
| 17 | Riverside @ Lincoln | 26 | 2 | Total | 213,282 | 60 | **Missing data 06/10 08:45 to 06/10 08:50**<br>**Missing data 06/26 08:45 to 06/26 08:50** |
| | | | | 06/05 | 5,269 | 30 | |
| | | | | 06/19 | 208,013 | 30 | |
| 19 | Arthur @ 3rd | 33C | None | | | | |
| 20 | Liberty Park (west end) | 33-1 | None | | | | |
| 21 | Sprague Ave @ Sprague Wy | 33-2 | None | | | | |
| 22 | Riverside @ Napa/Crestline | 34 | None | | | | |
| 23 | S. Riverton @ Magnolia | 38-1 | None | | | | |
| 24 | Rebecca @ Upriver | 41 | None | | | | |
| 25 | Riverton @ Surro | 42 | None | | | | |
| 26 | RPWRF CSO-Related Bypass | N/A | None | | | | **Permit Section S13.H** |
| | **Monthly Total** | | **2** | | **213,282** | **60** | **No Dry Weather Overflows**<br>**No RPWRF CSO-Related Bypasses** |

3

003023

June 2019

## Table 2 – Rainfall Summary[3]

| Date | 343 | 344 | Shadle | Hartson | CityHall | Joe_Albi | RkwdVsta | Station8 | W_Drive | Nora&Pet | Lincoln | Northeast | Crest&Hoff | GEG | | | NWS | | | SFF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Rain | Rain | Rain | Rain | Rain | Rain | Rain | Rain | Rain | Rain | Rain | Rain | Rain | Rain | Snow | Dpth | Rain | Snow | Dpth | Rain |
| 06/01/19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 06/02/19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 06/03/19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 06/04/19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 06/05/19 | 0.18 | 0.19 | 0.13 | 0.19 | 0.26 | 0.10 | 0.28 | 0.23 | 0.28 | 0.21 | 0.15 | 0.17 | 0.14 | 0.20 | - | - | 0.08 | - | - | 0.19 |
| 06/06/19 | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.02 | - | - | - | - | - | - |
| 06/07/19 | - | - | - | 0.08 | 0.02 | - | 0.11 | 0.04 | 0.03 | 0.03 | 0.01 | - | - | T | - | - | 0.01 | - | - | 0.09 |
| 06/08/19 | 0.04 | 0.06 | 0.02 | 0.02 | 0.02 | 0.01 | 0.05 | 0.08 | 0.06 | - | 0.11 | 0.11 | 0.07 | 0.03 | - | - | 0.01 | - | - | 0.08 |
| 06/09/19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 06/10/19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 06/11/19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 06/12/19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 06/13/19 | - | - | - | - | 0.02 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 06/14/19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 06/15/19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 06/16/19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 06/17/19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 06/18/19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 06/19/19 | 0.08 | 0.08 | 0.02 | 0.14 | 0.26 | 0.05 | 0.19 | 0.27 | 0.17 | 0.14 | 0.07 | 0.09 | 0.08 | 0.08 | - | - | 0.02 | - | - | 0.40 |
| 06/20/19 | 0.01 | 0.05 | 0.05 | 0.01 | 0.01 | 0.01 | 0.02 | - | 0.07 | 0.03 | - | - | - | 0.01 | - | - | 0.01 | - | - | 0.01 |
| 06/21/19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 06/22/19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 06/23/19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 06/24/19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 06/25/19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 06/26/19 | 0.10 | 0.06 | 0.04 | 0.10 | 0.04 | 0.03 | 0.10 | 0.10 | 0.05 | 0.03 | 0.05 | 0.04 | 0.05 | 0.03 | - | - | 0.04 | - | - | 0.15 |
| 06/27/19 | 0.11 | 0.05 | 0.11 | 0.08 | 0.09 | 0.04 | 0.08 | 0.12 | 0.03 | 0.06 | 0.07 | 0.15 | 0.06 | 0.09 | - | - | 0.04 | - | - | 0.09 |
| 06/28/19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 06/29/19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 06/30/19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total | 0.52 | 0.49 | 0.37 | 0.62 | 0.72 | 0.24 | 0.83E | 0.84 | 0.69 | 0.50 | 0.46 | 0.56 | 0.42 | 0.44 | 0.00 | | 0.21 | 0.00 | | 1.01 |

E – Erroneous data        M – Missing Data        P – Partial Missing data        T – Trace of rain/snow        X – Out of Service

---

[3] Some rain gauges are heated.  Consequently, they will tend to record snow melt immediately as rain.  The rain gauges that are not heated will typically register snow melt when it actually melts.

4

003024

June 2019

## Table 3 – Rain Gauges

| 343 | 23rd & Ray |
|---|---|
| 344 | Division & Manito |
| Shadle | Shadle Water Tower (was 345) |
| Hartson | Ray & Hartson (was 346) |
| CityHall | City Hall (was 347) |
| Joe_Albi | Joe Albi Stadium |
| RkwdVsta | Rockwood Vista |
| Station8 | Fire Station 8, Rebecca & Mission |
| W_Drive | West Drive Reservoir |
| Nora&Pet | Nora & Pettet |
| Lincoln | Lincoln Rd Lift Station |
| Northeast | Northeast Lift Station |
| Crest&Hoff | Crestline & Hoffman |
| GEG | Spokane Airport |
| NWS | National Weather Service – Spokane |
| SFF | Spokane Felts Field |

5

003025

# CITY OF SPOKANE, WASHINGTON

## CSO FLOW MONITORING PROJECT

---

# FLOW, FREQUENCY AND DURATION

---

### SEWER MAINTENANCE

**Monthly Report**
**July 2019**

**August 7, 2019**
*CSOMonthly2019-07.docx*

003026

July 2019

# OVERFLOW EVENTS

Table 1 – Flow-Frequency-Duration, provides a summary of the flow volume calculated for the overflow pipes at each site for each event recorded.  The flow calculations are based on flow monitor recorded level and velocity measurements.

## Table 1 – Flow-Frequency-Duration

| Line No. | Regulator Location | CSO No. | Freq. | Date of event[1] | Estimated Total Flow (Gallons)[2] | Event Duration (Min. of Overflow) | Comments |
|---|---|---|---|---|---|---|---|
| 1 | AL Parkway Storage (West) | 2 | None | | | | |
| 2 | NW Blvd @ Kiernan | 6 | None | | | | |
| 3 | Columbia @ Downriver | 7 | None | | | | |
| 4 | Nettleton @ York/Buckeye | 10 | None | | | | |
| 5 | Nora @ Pettet | 12 | None | | | | |
| 6 | Sherwood @ Summit | 14 | None | | | | Missing data 07/08 08:55 to 07/08 09:00<br>Missing data 07/12 08:55 to 07/12 09:05<br>Missing data 07/19 08:30 to 07/19 08:35<br>Missing data 07/19 09:15 to 07/19 09:20<br>Missing data 07/22 12:50 to 07/22 13:05<br>Missing data 07/22 13:40 to 07/22 13:45 |
| 7 | Nettleton @ Ohio | 15 | None | | | | |
| 8 | A @ Linton | 16 | None | | | | Missing data 07/16 13:25 to 07/16 13:30 |
| 9 | 7th @ Inland Empire | 19 | None | | | | |
| 11 | Main @ Oak | 22B | None | | | | Missing data 07/15 08:20 to 07/15 08:25 |
| 12 | Cedar @ Summit | 23-1 | None | | | | Missing data 07/02 07:50 to 07/02 07:55<br>Missing data 07/02 08:10 to 07/02 09:10 |
| 15 | 1st @ Adams | 24-1 | None | | | | |

[1] Designation as an event means that both a level and velocity reading were recorded concurrently.  Not all level and velocity readings that were coincident are included in this report, however.  The level and velocity readings that appear to be "background noise" from the electronic equipment are not included in the table.

[2] The flows presented in this column are calculated from measurements of velocity and depth of flow by electronic devices inserted in the water stream.  These measurements are subject to singular and possibly cumulative errors.  These errors result from limitations inherent in the measuring devices and from the introduction of a measuring device in to the physical flow stream.  Also, error in velocity and depth measurements may be and typically are introduced by the physical conditions of each site.  The flow numbers presented in this table are estimates only.

003027

July 2019

| Line No. | Regulator Location | CSO No. | Freq. | Date of event[1] | Estimated Total Flow (Gallons)[2] | Event Duration (Min. of Overflow) | Comments |
|---|---|---|---|---|---|---|---|
| 16 | Cedar @ Main | 25 | None | | | | **Missing data 07/19 12:55 to 07/19 13:00**<br>**Missing data 07/29 09:50 to 07/29 09:55** |
| 17 | Riverside @ Lincoln | 26 | 2 | Total | 612,517 | 120 | **Missing data 07/17 07:45 to 07/17 08:15**<br>**Missing data 07/25 13:10 to 07/25 13:15**<br>**Missing data 07/29 10:10 to 07/29 10:15** |
| | | | | 07/16 | 501,798 | 70 | |
| | | | | 07/23 | 110,719 | 50 | |
| 19 | Arthur @ 3rd | 33C | 2 | Total | 2,429 | 70 | **Missing data 07/02 18:00 to 07/02 18:05** |
| | | | | 07/16 | 1,837 | 55 | |
| | | | | 07/23 | 592 | 15 | |
| 20 | Liberty Park (west end) | 33-1 | None | | | | |
| 21 | Sprague Ave @ Sprague Wy | 33-2 | None | | | | |
| 22 | Riverside @ Napa/Crestline | 34 | 1 | Total | 36,235 | 45 | **Missing data 07/12 09:25 to 07/12 09:30**<br>**Missing data 07/25 08:40 to 07/25 08:45** |
| | | | | 07/16 | 36,235 | 45 | |
| 23 | S. Riverton @ Magnolia | 38-1 | None | | | | |
| 24 | Rebecca @ Upriver | 41 | None | | | | |
| 25 | Riverton @ Surro | 42 | None | | | | |
| 26 | RPWRF CSO-Related Bypass | N/A | None | | | | **Permit Section S13.H** |
| | **Monthly Total** | | **5** | | **651,181** | **235** | **No Dry Weather Overflows**<br>**No RPWRF CSO-Related Bypasses** |

003028

July 2019

### Table 2 – Rainfall Summary[3]

| Date | 343 Rain | 344 Rain | Shadle Rain | Hartson Rain | CityHall Rain | Joe_Albi Rain | RkwdVsta Rain | Station8 Rain | W_Drive Rain | Nora&Pet Rain | Lincoln Rain | Northeast Rain | Crest&Hoff Rain | GEG Rain | GEG Snow | GEG Dpth | NWS Rain | NWS Snow | NWS Dpth | SFF Rain |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/01/19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 07/02/19 | - | - | - | - | - | - | - | - | - | - | - | - | - | T | - | - | T | - | - | - |
| 07/03/19 | - | - | - | - | - | - | - | - | - | - | - | - | - | T | - | - | - | - | - | - |
| 07/04/19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 07/05/19 | - | - | - | - | - | 0.01 | - | - | 0.01 | - | - | - | - | T | - | - | 0.07 | - | - | - |
| 07/06/19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | T | - | - | - |
| 07/07/19 | - | - | - | - | - | - | - | - | - | - | - | - | - | T | - | - | - | - | - | - |
| 07/08/19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 07/09/19 | - | - | - | - | - | - | - | - | - | - | - | - | - | T | - | - | - | - | - | - |
| 07/10/19 | - | - | 0.01 | - | - | - | - | - | - | - | - | - | - | T | - | - | 0.02 | - | - | T |
| 07/11/19 | - | - | - | - | - | - | - | - | - | - | - | - | - | T | - | - | - | - | - | - |
| 07/12/19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 07/13/19 | - | - | - | - | - | - | - | - | - | - | - | - | - | T | - | - | 0.01 | - | - | - |
| 07/14/19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 07/15/19 | - | - | - | - | - | - | - | - | - | - | - | - | - | T | - | - | 0.02 | - | - | T |
| 07/16/19 | 0.47 | 0.30 | 0.08 | 0.47 | 0.19 | 0.10 | 0.78 | 0.18 | 0.28 | 0.29 | 0.15 | 0.13 | 0.12 | 0.29 | - | - | 0.07 | - | - | 0.15 |
| 07/17/19 | 0.02 | 0.01 | - | 0.01 | - | - | 0.02 | 0.01 | 0.01 | - | - | - | - | T | - | - | 0.01 | - | - | T |
| 07/18/19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 07/19/19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 07/20/19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 07/21/19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 07/22/19 | - | - | - | - | - | - | - | - | - | - | - | - | - | T | - | - | T | - | - | - |
| 07/23/19 | 0.10 | 0.13 | 0.11 | 0.14 | 0.09 | 0.15 | 0.13 | 0.15 | 0.15 | 0.14 | 0.08 | 0.08 | 0.09 | 0.12 | - | - | 0.13 | - | - | 0.11 |
| 07/24/19 | 0.17 | 0.13 | 0.13 | 0.15 | 0.18 | 0.14 | 0.21 | 0.17 | 0.14 | 0.14 | 0.18 | 0.16 | 0.12 | 0.11 | - | - | 0.09 | - | - | 0.18 |
| 07/25/19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 07/26/19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 07/27/19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 07/28/19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 07/29/19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 07/30/19 | - | - | - | - | 0.04 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 07/31/19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total | 0.76 | 0.57 | 0.33 | 0.77 | 0.50 | 0.40 | 1.14E | 0.51 | 0.59 | 0.57 | 0.41 | 0.37 | 0.33 | 0.52 | 0.00 | - | 0.42 | 0.00 | | 0.44 |

E – Erroneous data        M – Missing Data        P – Partial Missing data        T – Trace of rain/snow        X – Out of Service

[3] Some rain gauges are heated.  Consequently, they will tend to record snow melt immediately as rain.  The rain gauges that are not heated will typically register snow melt when it actually melts.

003029

July 2019

**Table 3 – Rain Gauges**

| | |
|---|---|
| 343 | 23rd & Ray |
| 344 | Division & Manito |
| Shadle | Shadle Water Tower (was 345) |
| Hartson | Ray & Hartson (was 346) |
| CityHall | City Hall (was 347) |
| Joe_Albi | Joe Albi Stadium |
| RkwdVsta | Rockwood Vista |
| Station8 | Fire Station 8, Rebecca & Mission |
| W_Drive | West Drive Reservoir |
| Nora&Pet | Nora & Pettet |
| Lincoln | Lincoln Rd Lift Station |
| Northeast | Northeast Lift Station |
| Crest&Hoff | Crestline & Hoffman |
| GEG | Spokane Airport |
| NWS | National Weather Service – Spokane |
| SFF | Spokane Felts Field |

5

003030

# CITY OF SPOKANE, WASHINGTON

## CSO FLOW MONITORING PROJECT

---

# FLOW, FREQUENCY AND DURATION

---

### SEWER MAINTENANCE

**Monthly Report
August 2019**

**September 5, 2019**
*CSOMonthly2019-08.docx*

**August 2019**

# OVERFLOW EVENTS

Table 1 – Flow-Frequency-Duration, provides a summary of the flow volume calculated for the overflow pipes at each site for each event recorded.  The flow calculations are based on flow monitor recorded level and velocity measurements.

## Table 1 – Flow-Frequency-Duration

| Line No. | Regulator Location | CSO No. | Freq. | Date of event[1] | Estimated Total Flow (Gallons)[2] | Event Duration (Min. of Overflow) | Comments |
|---|---|---|---|---|---|---|---|
| 1 | AL Parkway Storage (West) | 2 | None | | | | |
| 2 | NW Blvd @ Kiernan | 6 | None | | | | |
| 3 | Columbia @ Downriver | 7 | None | | | | |
| 4 | Nettleton @ York/Buckeye | 10 | None | | | | |
| 5 | Nora @ Pettet | 12 | None | | | | |
| 6 | Sherwood @ Summit | 14 | None | | | | |
| 7 | Nettleton @ Ohio | 15 | None | | | | |
| 8 | A @ Linton | 16 | None | | | | |
| 9 | 7th @ Inland Empire | 19 | None | | | | |
| 11 | Main @ Oak | 22B | None | | | | |
| 12 | Cedar @ Summit | 23-1 | None | | | | Missing data 08/09 08:35 to 08/09 08:40<br>Missing data 08/13 12:05 to 08/13 12:10<br>Missing data 08/21 08:50 to 08/21 08:55<br>Missing data 08/21 12:50 to 08/21 13:00<br>Missing data 08/26 02:35 to 08/26 02:40 |
| 15 | 1st @ Adams | 24-1 | None | | | | |
| 16 | Cedar @ Main | 25 | None | | | | Missing data 08/26 09:50 to 08/26 09:55 |

[1] Designation as an event means that both a level and velocity reading were recorded concurrently.  Not all level and velocity readings that were coincident are included in this report, however.  The level and velocity readings that appear to be "background noise" from the electronic equipment are not included in the table.

[2] The flows presented in this column are calculated from measurements of velocity and depth of flow by electronic devices inserted in the water stream.  These measurements are subject to singular and possibly cumulative errors.  These errors result from limitations inherent in the measuring devices and from the introduction of a measuring device in to the physical flow stream.  Also, error in velocity and depth measurements may be and typically are introduced by the physical conditions of each site.  The flow numbers presented in this table are estimates only.

2

**August 2019**

| Line No. | Regulator Location | CSO No. | Freq. | Date of event[1] | Estimated Total Flow (Gallons)[2] | Event Duration (Min. of Overflow) | Comments |
|---|---|---|---|---|---|---|---|
| 17 | Riverside @ Lincoln | 26 | 1 | Total | 623,700 | 80 | Missing data 08/21 06:50 to 08/21 06:55 |
| | | | | 08/11 | 623,700 | 80 | |
| 19 | Arthur @ 3rd | 33C | 1 | Total | 818 | 15 | |
| | | | | 08/11 | 818 | 15 | |
| 20 | Liberty Park (west end) | 33-1 | None | | | | |
| 21 | Sprague Ave @ Sprague Wy | 33-2 | None | | | | |
| 22 | Riverside @ Napa/Crestline | 34 | None | | | | Missing data 08/13 08:55 to 08/13 09:00<br>Missing data 08/19 08:30 to 08/19 09:35<br>Missing data 08/19 09:40 to 08/19 11:45<br>Missing data 08/28 17:40 to 08/28 17:45 |
| 23 | S. Riverton @ Magnolia | 38-1 | None | | | | |
| 24 | Rebecca @ Upriver | 41 | None | | | | Missing data 08/27 06:45 to 08/27 07:10 |
| 25 | Riverton @ Surro | 42 | None | | | | |
| 26 | RPWRF CSO-Related Bypass | N/A | None | | | | Permit Section S13.H |
| | **Monthly Total** | | **2** | | **624,518** | **95** | **No Dry Weather Overflows**<br>**No RPWRF CSO-Related Bypasses** |

003033

August 2019

## Table 2 – Rainfall Summary[3]

| Date | 343 Rain | 344 Rain | Shadle Rain | Hartson Rain | CityHall Rain | Joe_Albi Rain | RkwdVsta Rain | Station8 Rain | W_Drive Rain | Nora&Pet Rain | Lincoln Rain | Northeast Rain | Crest&Hoff Rain | GEG Rain | GEG Snow | GEG Dpth | NWS Rain | NWS Snow | NWS Dpth | SFF Rain |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/01/19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 08/02/19 | 0.02 | - | - | 0.01 | 0.01 | - | - | - | - | - | - | - | - | T | - | - | - | - | - | 0.02 |
| 08/03/19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 08/04/19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 08/05/19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 08/06/19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 08/07/19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 08/08/19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 08/09/19 | 0.09 | 0.14 | 0.14 | 0.09 | 0.10 | 0.16 | 0.20 | 0.34 | 0.23 | 0.11 | 0.04 | 0.03 | 0.12 | 0.10 | - | - | 0.11 | - | - | 0.20 |
| 08/10/19 | - | - | 0.07 | - | - | 0.05 | - | - | - | 0.01 | 0.36 | - | 0.11 | T | - | - | 0.08 | - | - | T |
| 08/11/19 | 0.26 | 0.46 | 0.26 | 0.33 | 0.42 | 0.25 | 0.43 | 0.24 | 0.62 | 0.44 | 0.19 | 0.13 | 0.14 | 0.36 | - | - | 0.38 | - | - | 0.23 |
| 08/12/19 | 0.01 | - | - | 0.01 | - | 0.01 | - | 0.01 | - | - | - | - | - | - | - | - | - | - | - | - |
| 08/13/19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 08/14/19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 08/15/19 | - | - | - | - | 0.04 | - | - | - | - | - | - | - | - | - | - | - | T | - | - | - |
| 08/16/19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 08/17/19 | - | - | - | - | - | - | - | - | - | - | - | - | - | T | - | - | T | - | - | - |
| 08/18/19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 08/19/19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 08/20/19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 08/21/19 | 0.04 | 0.01 | - | 0.02 | - | - | - | 0.03 | - | - | 0.01 | 0.02 | - | T | - | - | 0.01 | - | - | 0.04 |
| 08/22/19 | - | - | - | - | - | - | - | - | - | - | 0.01 | 0.01 | - | T | - | - | T | - | - | 0.02 |
| 08/23/19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 08/24/19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 08/25/19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 08/26/19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 08/27/19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 08/28/19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 08/29/19 | - | - | - | - | - | - | - | - | - | - | - | - | - | T | - | - | T | - | - | - |
| 08/30/19 | 0.03 | 0.01 | - | 0.03 | 0.01 | 0.01 | 0.06 | 0.05 | 0.01 | 0.04 | 0.01 | - | - | 0.02 | - | - | 0.02 | - | - | 0.01 |
| 08/31/19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total | 0.45 | 0.62 | 0.47 | 0.49 | 0.58 | 0.48 | 0.69E | 0.67 | 0.86 | 0.60 | 0.62 | 0.19 | 0.37 | 0.48 | 0.00 | | 0.60 | 0.00 | | 0.52 |

E – Erroneous data          M – Missing Data          P – Partial Missing data          T – Trace of rain/snow          X – Out of Service

[3] Some rain gauges are heated.  Consequently, they will tend to record snow melt immediately as rain.  The rain gauges that are not heated will typically register snow melt when it actually melts.

4

003034

August 2019

## Table 3 – Rain Gauges

| | |
|---|---|
| 343 | 23rd & Ray |
| 344 | Division & Manito |
| Shadle | Shadle Water Tower (was 345) |
| Hartson | Ray & Hartson (was 346) |
| CityHall | City Hall (was 347) |
| Joe_Albi | Joe Albi Stadium |
| RkwdVsta | Rockwood Vista |
| Station8 | Fire Station 8, Rebecca & Mission |
| W_Drive | West Drive Reservoir |
| Nora&Pet | Nora & Pettet |
| Lincoln | Lincoln Rd Lift Station |
| Northeast | Northeast Lift Station |
| Crest&Hoff | Crestline & Hoffman |
| GEG | Spokane Airport |
| NWS | National Weather Service – Spokane |
| SFF | Spokane Felts Field |

5

003035

# CITY OF SPOKANE, WASHINGTON

## CSO FLOW MONITORING PROJECT

---

## FLOW, FREQUENCY AND DURATION

---

### SEWER MAINTENANCE

**Monthly Report**
**September 2019**

**October 11, 2019**
**(Revised November 8, 2019)**
*CSOMonthly2019-09_revised.docx*

003036

September 2019

# OVERFLOW EVENTS

Table 1 – Flow-Frequency-Duration, provides a summary of the flow volume calculated for the overflow pipes at each site for each event recorded.  The flow calculations are based on flow monitor recorded level and velocity measurements.

## Table 1 – Flow-Frequency-Duration

| Line No. | Regulator Location | CSO No. | Freq. | Date of event[1] | Estimated Total Flow (Gallons)[2] | Event Duration (Min. of Overflow) | Comments |
|---|---|---|---|---|---|---|---|
| 1 | AL Parkway Storage (West) | 2 | None | | | | |
| 2 | NW Blvd @ Kiernan | 6 | None | | | | Missing data 09/17 00:00 to 09/17 10:15 |
| 3 | Columbia @ Downriver | 7 | 1 | Total | 85,993 | 40 | Missing data 09/06 12:20 to 09/06 12:25 |
| | | | | 09/09 | 85,993 | 40 | |
| 4 | Nettleton @ York/Buckeye | 10 | None | | | | Missing data 09/06 11:50 to 09/06 12:15<br>Missing data 09/26 08:30 to 09/26 08:40 |
| 5 | Nora @ Pettet | 12 | None | | | | |
| 6 | Sherwood @ Summit | 14 | None | | | | |
| 7 | Nettleton @ Ohio | 15 | None | | | | |
| 8 | A @ Linton | 16 | None | | | | |
| 9 | 7th @ Inland Empire | 19 | None | | | | |
| 11 | Main @ Oak | 22B | None | | | | Missing data 09/26 07:05 to 09/26 07:10 |
| 12 | Cedar @ Summit | 23-1 | None | | | | Missing data 09/11 09:15 to 09/11 09:20<br>Missing data 09/22 06:55 to 09/22 23:55<br>Missing data 09/23 06:45 to 09/23 06:50 |
| 15 | 1st @ Adams | 24-1 | None | | | | |

---

[1] Designation as an event means that both a level and velocity reading were recorded concurrently.  Not all level and velocity readings that were coincident are included in this report, however.  The level and velocity readings that appear to be "background noise" from the electronic equipment are not included in the table.

[2] The flows presented in this column are calculated from measurements of velocity and depth of flow by electronic devices inserted in the water stream.  These measurements are subject to singular and possibly cumulative errors. These errors result from limitations inherent in the measuring devices and from the introduction of a measuring device in to the physical flow stream.  Also, error in velocity and depth measurements may be and typically are introduced by the physical conditions of each site.  The flow numbers presented in this table are estimates only.

2

September 2019

| Line No. | Regulator Location | CSO No. | Freq. | Date of event[1] | Estimated Total Flow (Gallons)[2] | Event Duration (Min. of Overflow) | Comments |
|---|---|---|---|---|---|---|---|
| 16 | Cedar @ Main | 25 | None | | | | **Missing data 09/16 12:20 to 09/16 12:25**<br>**Missing data 09/25 13:40 to 09/25 13:45** |
| 17 | Riverside @ Lincoln | 26 | 2 | Total | 716,583 | 290 | **Missing data 09/19 12:45 to 09/19 12:50** |
| | | | | 09/08 | 214,515 | 85 | |
| | | | | 09/28 | 502,068 | 205 | |
| 19 | Arthur @ 3rd | 33C | None | | | | **Missing data 09/14 20:00 to 09/14 20:05**<br>**Missing data 09/19 19:00 to 09/19 19:05** |
| 20 | Liberty Park (west end) | 33-1 | None | | | | |
| 21 | Sprague Ave @ Sprague Wy | 33-2 | None | | | | |
| 22 | Riverside @ Napa/Crestline | 34 | None | | | | **Missing data 09/06 16:15 to 09/06 16:20**<br>**Missing data 09/07 08:20 to 09/07 08:25** |
| 23 | S. Riverton @ Magnolia | 38-1 | None | | | | |
| 24 | Rebecca @ Upriver | 41 | None | | | | |
| 25 | Riverton @ Surro | 42 | None | | | | **Missing data 09/04 09:25 to 09/04 09:30** |
| 26 | RPWRF CSO-Related Bypass | N/A | None | | | | **Permit Section S13.H** |
| | **Monthly Total** | | 3 | | 802,576 | 330 | **No Dry Weather Overflows**<br>**No RPWRF CSO-Related Bypasses** |

3

003038

September 2019

## Table 2 – Rainfall Summary[3]

| Date | 343 Rain | 344 Rain | Shadle Rain | Hartson Rain | CityHall Rain | Joe_Albi Rain | RkwdVsta Rain | Station8 Rain | W_Drive Rain | Nora&Pet Rain | Lincoln Rain | Northeast Rain | Crest&Hoff Rain | GEG Rain | GEG Snow | GEG Dpth | NWS Rain | NWS Snow | NWS Dpth | SFF Rain |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/01/19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 09/02/19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 09/03/19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 09/04/19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 09/05/19 | - | 0.06 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 09/06/19 | 0.06 | 0.06 | 0.07 | 0.06 | 0.07 | 0.07 | 0.09 | 0.08 | 0.07 | 0.05 | 0.06 | 0.06 | 0.06 | 0.04 | - | - | 0.07 | - | - | 0.10 |
| 09/07/19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 09/08/19 | 0.14 | 0.14 | 0.15 | 0.33 | 0.14 | 0.15 | 0.29 | 0.39 | 0.12 | 0.14 | 0.21 | 0.34 | 0.16 | 0.09 | - | - | 0.14 | - | - | 0.41 |
| 09/09/19 | 0.23 | 0.27 | 0.62 | 0.25 | 0.31 | 0.57 | 0.41 | 0.31 | 0.54 | 0.67 | 0.47 | 0.40 | 0.38 | 0.64 | - | - | 0.67 | - | - | 0.21 |
| 09/10/19 | 0.01 | 0.01 | 0.01 | 0.01 | - | 0.01 | - | - | - | - | 0.01 | 0.01 | - | T | - | - | 0.01 | - | - | - |
| 09/11/19 | - | - | - | - | - | - | - | - | - | - | - | - | - | T | - | - | 0.04 | - | - | - |
| 09/12/19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 09/13/19 | - | - | - | - | - | - | - | - | - | - | - | - | - | T | - | - | - | - | - | - |
| 09/14/19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 09/15/19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 09/16/19 | 0.01 | 0.04 | 0.05 | 0.01 | 0.04 | 0.06 | 0.04 | 0.02 | 0.05 | 0.05 | 0.03 | 0.02 | 0.02 | 0.08 | - | - | 0.12 | - | - | T |
| 09/17/19 | - | 0.01 | 0.02 | - | - | - | - | - | - | - | - | - | - | T | - | - | 0.03 | - | - | T |
| 09/18/19 | 0.06 | 0.02 | - | 0.05 | 0.02 | 0.13 | 0.03 | 0.04 | 0.03 | 0.01 | 0.05 | 0.03 | 0.02 | 0.09 | - | - | 0.34 | - | - | 0.03 |
| 09/19/19 | 0.01 | - | - | - | - | 0.01 | - | - | - | 0.01 | 0.01 | - | - | T | - | - | 0.01 | - | - | - |
| 09/20/19 | 0.02 | 0.02 | - | 0.03 | 0.01 | 0.03 | 0.05 | 0.03 | 0.01 | 0.01 | 0.05 | 0.01 | 0.03 | 0.18 | - | - | 0.02 | - | - | - |
| 09/21/19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 09/22/19 | - | - | - | - | - | - | 0.01 | - | 0.01 | - | - | 0.01 | - | T | - | - | - | - | - | 0.01 |
| 09/23/19 | - | 0.01 | - | - | - | 0.02 | - | 0.01 | 0.02 | 0.01 | 0.02 | 0.01 | - | 0.02 | - | - | 0.03 | - | - | 0.01 |
| 09/24/19 | - | - | - | - | - | - | - | - | - | - | - | - | - | T | - | - | - | - | - | - |
| 09/25/19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 09/26/19 | 0.02 | 0.02 | - | - | - | - | - | - | - | - | - | 0.01 | - | 0.04 | - | - | - | - | - | 0.01 |
| 09/27/19 | 0.04 | 0.05 | - | 0.06 | 0.03 | 0.14 | 0.08 | 0.06 | 0.04 | 0.05 | 0.18 | 0.07 | 0.07 | 0.03 | - | - | 0.20 | - | - | 0.05 |
| 09/28/19 | 0.74 | 0.72 | - | 0.54 | 0.59 | 0.50 | 0.88 | 0.45 | 0.63 | 0.60 | 0.56 | 0.55 | 0.26 | 0.72 | 1.90 | - | 0.73 | 1.50 | 1.00 | 0.66 |
| 09/29/19 | 0.12 | 0.36 | - | 0.01 | 0.09 | 0.08 | 0.07 | - | 0.19 | 0.11 | 0.03 | 0.03 | 0.02 | 0.22 | 1.40 | 3.00 | 0.22 | 1.60 | - | 0.09 |
| 09/30/19 | - | 0.09 | - | - | - | - | - | - | - | - | - | 0.01 | - | - | - | - | - | - | - | - |
| Total | 1.46 | 1.88 | 0.92P | 1.35 | 1.30 | 1.77 | 1.95E | 1.40 | 1.70 | 1.71 | 1.68 | 1.56 | 1.02 | 1.98 | 3.30 | - | 2.60 | 3.10 | - | 1.59 |

E – Erroneous data    M – Missing Data    P – Partial Missing data    T – Trace of rain/snow    X – Out of Service

---

[3] Some rain gauges are heated. Consequently, they will tend to record snow melt immediately as rain. The rain gauges that are not heated will typically register snow melt when it actually melts.

4

003039

September 2019

## Table 3 – Rain Gauges

| 343 | 23rd & Ray |
|---|---|
| 344 | Division & Manito |
| Shadle | Shadle Water Tower (was 345) |
| Hartson | Ray & Hartson (was 346) |
| CityHall | City Hall (was 347) |
| Joe_Albi | Joe Albi Stadium |
| RkwdVsta | Rockwood Vista |
| Station8 | Fire Station 8, Rebecca & Mission |
| W_Drive | West Drive Reservoir |
| Nora&Pet | Nora & Pettet |
| Lincoln | Lincoln Rd Lift Station |
| Northeast | Northeast Lift Station |
| Crest&Hoff | Crestline & Hoffman |
| GEG | Spokane Airport |
| NWS | National Weather Service – Spokane |
| SFF | Spokane Felts Field |

5

003040

# CITY OF SPOKANE, WASHINGTON

## CSO FLOW MONITORING PROJECT

---

# FLOW, FREQUENCY AND DURATION

---

### SEWER MAINTENANCE

**Monthly Report**
**October 2019**

**November 11, 2019**
*CSOMonthly2019-10.docx*

003041

October 2019

# OVERFLOW EVENTS

Table 1 – Flow-Frequency-Duration, provides a summary of the flow volume calculated for the overflow pipes at each site for each event recorded.  The flow calculations are based on flow monitor recorded level and velocity measurements.

## Table 1 – Flow-Frequency-Duration

| Line No. | Regulator Location | CSO No. | Freq. | Date of event[1] | Estimated Total Flow (Gallons)[2] | Event Duration (Min. of Overflow) | Comments |
|---|---|---|---|---|---|---|---|
| 1 | AL Parkway Storage (West) | 2 | None | | | | Missing data 10/14 07:30 to 10/14 07:35 |
| 2 | NW Blvd @ Kiernan | 6 | None | | | | Missing data 10/28 07:30 to 10/28 07:35 |
| 3 | Columbia @ Downriver | 7 | None | | | | |
| 4 | Nettleton @ York/Buckeye | 10 | None | | | | Missing data 10/15 14:55 to 10/15 15:00 |
| 5 | Nora @ Pettet | 12 | None | | | | |
| 6 | Sherwood @ Summit | 14 | None | | | | |
| 7 | Nettleton @ Ohio | 15 | None | | | | |
| 8 | A @ Linton | 16 | None | | | | |
| 9 | 7th @ Inland Empire | 19 | None | | | | Missing data 10/14 08:25 to 10/14 08:30 Missing data 10/23 06:55 to 10/23 07:00 Missing data 10/23 07:05 to 10/23 07:10 Missing data 10/23 07:20 to 10/23 07:25 Missing data 10/23 13:20 to 10/23 14:30 |
| 11 | Main @ Oak | 22B | None | | | | |
| 12 | Cedar @ Summit | 23-1 | None | | | | Missing data 10/06 22:15 to 10/06 23:40 |
| 15 | 1st @ Adams | 24-1 | None | | | | |

---

[1] Designation as an event means that both a level and velocity reading were recorded concurrently.  Not all level and velocity readings that were coincident are included in this report, however.  The level and velocity readings that appear to be "background noise" from the electronic equipment are not included in the table.

[2] The flows presented in this column are calculated from measurements of velocity and depth of flow by electronic devices inserted in the water stream.  These measurements are subject to singular and possibly cumulative errors.  These errors result from limitations inherent in the measuring devices and from the introduction of a measuring device in to the physical flow stream.  Also, error in velocity and depth measurements may be and typically are introduced by the physical conditions of each site.  The flow numbers presented in this table are estimates only.

2

003042

October 2019

| Line No. | Regulator Location | CSO No. | Freq. | Date of event[1] | Estimated Total Flow (Gallons)[2] | Event Duration (Min. of Overflow) | Comments |
|---|---|---|---|---|---|---|---|
| 16 | Cedar @ Main | 25 | None | | | | **Missing data 10/18 12:45 to 10/18 12:50 Missing data 10/28 07:55 to 10/28 08:00** |
| 17 | Riverside @ Lincoln | 26 | 2 | Total | 538,428 | 190 | |
| | | | | 10/08 | 484,243 | 125 | |
| | | | | 10/21 | 54,185 | 65 | |
| 19 | Arthur @ 3rd | 33C | None | | | | |
| 20 | Liberty Park (west end) | 33-1 | None | | | | |
| 21 | Sprague Ave @ Sprague Wy | 33-2 | None | | | | **Missing data 10/14 09:45 to 10/14 09:50** |
| 22 | Riverside @ Napa/Crestline | 34 | 1 | Total | 93,846 | 105 | **Missing data 10/07 11:45 to 10/07 11:50** |
| | | | | 10/09 | 93,846 | 105 | |
| 23 | S. Riverton @ Magnolia | 38-1 | None | | | | **Missing data 10/14 10:05 to 10/14 10:10** |
| 24 | Rebecca @ Upriver | 41 | None | | | | |
| 25 | Riverton @ Surro | 42 | None | | | | **Missing data 10/24 13:30 to 10/24 13:35** |
| 26 | RPWRF CSO-Related Bypass | N/A | None | | | | **Permit Section S13.H** |
| | **Monthly Total** | | **3** | | **632,274** | **295** | **No Dry Weather Overflows No RPWRF CSO-Related Bypasses** |

3

003043

October 2019

## Table 2 – Rainfall Summary[3]

| Date | 343 | 344 | Shadle | Hartson | CityHall | Joe_Albi | RkwdVsta | Station8 | W_Drive | Nora&Pet | Lincoln | Northeast | Crest&Hoff | GEG Rain | GEG Snow | GEG Dpth | NWS Rain | NWS Snow | NWS Dpth | SFF Rain |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Rain | Rain | Rain | Rain | Rain | Rain | Rain | Rain | Rain | Rain | Rain | Rain | Rain | Rain | Snow | Dpth | Rain | Snow | Dpth | Rain |
| 10/01/19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 10/02/19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 10/03/19 | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.01 | - | - | T | - | - | T |
| 10/04/19 | 0.02 | 0.01 | - | 0.06 | 0.03 | 0.02 | 0.07 | 0.01 | 0.03 | 0.01 | 0.22 | 0.02 | - | T | - | - | T | - | - | 0.01 |
| 10/05/19 | - | - | - | - | - | - | - | - | - | - | - | - | - | T | - | - | T | - | - | T |
| 10/06/19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 10/07/19 | - | - | - | - | - | - | - | - | - | - | - | - | - | T | - | - | T | - | - | - |
| 10/08/19 | 0.34 | 0.49 | - | 0.71 | 0.30 | 0.56 | 0.81 | 0.57 | 0.33 | 0.20 | 0.32 | 0.25 | 0.11 | 0.64 | 3.30 | - | 0.32 | 1.50 | 1.00 | 0.52 |
| 10/09/19 | 0.29 | 0.27 | - | 0.25 | 0.29 | - | 0.30 | 0.25 | 0.28 | 0.29 | 0.12 | 0.28 | 0.14 | 0.01 | 0.30 | 4.00 | T | T | - | 0.09 |
| 10/10/19 | 0.21 | 0.15 | - | - | - | - | 0.14 | - | 0.12 | 0.01 | - | 0.09 | 0.03 | - | - | 1.00 | - | - | - | - |
| 10/11/19 | 0.01 | 0.18 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 10/12/19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 10/13/19 | 0.02 | 0.03 | - | 0.02 | 0.01 | - | 0.01 | 0.02 | 0.01 | - | - | - | - | T | - | - | T | - | - | T |
| 10/14/19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 10/15/19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 10/16/19 | - | - | - | - | - | - | - | - | - | - | - | - | - | T | - | - | 0.01 | - | - | T |
| 10/17/19 | 0.01 | 0.02 | - | - | 0.01 | 0.03 | 0.02 | 0.01 | 0.01 | 0.03 | 0.02 | 0.01 | - | 0.01 | - | - | 0.02 | - | - | 0.02 |
| 10/18/19 | 0.05 | 0.06 | - | 0.05 | 0.03 | 0.05 | 0.07 | 0.04 | 0.05 | 0.03 | 0.04 | 0.02 | 0.03 | 0.05 | - | - | 0.09 | - | - | 0.04 |
| 10/19/19 | 0.27 | 0.28 | - | 0.24 | 0.30 | 0.49 | 0.41 | 0.27 | 0.38 | 0.30 | 0.50 | 0.40 | 0.16 | 0.32 | - | - | 0.32 | - | - | 0.24 |
| 10/20/19 | 0.13 | 0.12 | - | 0.11 | 0.13 | 0.11 | 0.15 | 0.11 | 0.14 | 0.13 | 0.16 | 0.16 | 0.07 | 0.11 | - | - | 0.11 | - | - | 0.15 |
| 10/21/19 | 0.29 | 0.33 | - | 0.34 | 0.29 | 0.34 | 0.51 | 0.32 | 0.35 | 0.34 | 0.40 | 0.29 | 0.23 | 0.29 | - | - | 0.37 | - | - | 0.37 |
| 10/22/19 | 0.14 | 0.05 | - | 0.08 | 0.06 | 0.06 | 0.13 | 0.10 | 0.04 | 0.05 | 0.08 | 0.15 | 0.08 | 0.03 | - | - | 0.02 | - | - | 0.11 |
| 10/23/19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 10/24/19 | - | - | - | - | - | - | - | - | - | - | - | - | - | T | - | - | - | - | - | - |
| 10/25/19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 10/26/19 | 0.04 | 0.05 | - | 0.04 | 0.04 | 0.03 | 0.06 | 0.04 | 0.04 | 0.04 | 0.05 | 0.07 | 0.03 | 0.06 | T | - | 0.03 | T | - | 0.06 |
| 10/27/19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 10/28/19 | - | - | - | - | - | - | - | - | - | - | 0.01 | - | - | T | T | - | T | T | - | T |
| 10/29/19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 10/30/19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 10/31/19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total | 1.82 | 2.04 | 0M | 1.90 | 1.49 | 1.69 | 2.68E | 1.74 | 1.78 | 1.43 | 1.92 | 1.74 | 0.88 | 1.53 | 3.60 | | 1.29 | 1.50 | | 1.61 |

E – Erroneous data          M – Missing Data          P – Partial Missing data          T – Trace of rain/snow          X – Out of Service

[3] Some rain gauges are heated.  Consequently, they will tend to record snow melt immediately as rain.  The rain gauges that are not heated will typically register snow melt when it actually melts.

003044

October 2019

## Table 3 – Rain Gauges

| | |
|---|---|
| 343 | 23rd & Ray |
| 344 | Division & Manito |
| Shadle | Shadle Water Tower (was 345) |
| Hartson | Ray & Hartson (was 346) |
| CityHall | City Hall (was 347) |
| Joe_Albi | Joe Albi Stadium |
| RkwdVsta | Rockwood Vista |
| Station8 | Fire Station 8, Rebecca & Mission |
| W_Drive | West Drive Reservoir |
| Nora&Pet | Nora & Pettet |
| Lincoln | Lincoln Rd Lift Station |
| Northeast | Northeast Lift Station |
| Crest&Hoff | Crestline & Hoffman |
| GEG | Spokane Airport |
| NWS | National Weather Service – Spokane |
| SFF | Spokane Felts Field |

5

003045

# CITY OF SPOKANE, WASHINGTON

## CSO FLOW MONITORING PROJECT

---

# FLOW, FREQUENCY AND DURATION

---

### SEWER MAINTENANCE

**Monthly Report**
**November 2019**

**December 6, 2019**
*CSOMonthly2019-11.docx*

003046

November 2019

# OVERFLOW EVENTS

Table 1 – Flow-Frequency-Duration, provides a summary of the flow volume calculated for the overflow pipes at each site for each event recorded.  The flow calculations are based on flow monitor recorded level and velocity measurements.

## Table 1 – Flow-Frequency-Duration

| Line No. | Regulator Location | CSO No. | Freq. | Date of event[1] | Estimated Total Flow (Gallons)[2] | Event Duration (Min. of Overflow) | Comments |
|---|---|---|---|---|---|---|---|
| 1 | AL Parkway Storage (West) | 2 | None | | | | |
| 2 | NW Blvd @ Kiernan | 6 | None | | | | |
| 3 | Columbia @ Downriver | 7 | None | | | | |
| 4 | Nettleton @ York/Buckeye | 10 | None | | | | |
| 5 | Nora @ Pettet | 12 | None | | | | |
| 6 | Sherwood @ Summit | 14 | None | | | | Missing data 11/21 14:05 to 11/21 14:10 |
| 7 | Nettleton @ Ohio | 15 | None | | | | |
| 8 | A @ Linton | 16 | None | | | | |
| 9 | 7th @ Inland Empire | 19 | None | | | | Missing data 11/21 13:20 to 11/21 13:25 |
| 11 | Main @ Oak | 22B | None | | | | Missing data 11/05 10:50 to 11/05 10:55<br>Missing data 11/06 08:20 to 11/06 08:25<br>Missing data 11/15 09:10 to 11/15 09:15 |
| 12 | Cedar @ Summit | 23-1 | None | | | | Missing data 11/20 08:45 to 11/20 08:50<br>Missing data 11/20 14:15 to 11/20 14:20<br>Missing data 11/22 13:40 to 11/22 13:45<br>Missing data 11/27 12:10 to 11/27 12:15 |
| 15 | 1st @ Adams | 24-1 | None | | | | |

[1] Designation as an event means that both a level and velocity reading were recorded concurrently.  Not all level and velocity readings that were coincident are included in this report, however.  The level and velocity readings that appear to be "background noise" from the electronic equipment are not included in the table.

[2] The flows presented in this column are calculated from measurements of velocity and depth of flow by electronic devices inserted in the water stream.  These measurements are subject to singular and possibly cumulative errors. These errors result from limitations inherent in the measuring devices and from the introduction of a measuring device in to the physical flow stream.  Also, error in velocity and depth measurements may be and typically are introduced by the physical conditions of each site.  The flow numbers presented in this table are estimates only.

**November 2019**

| Line No. | Regulator Location | CSO No. | Freq. | Date of event[1] | Estimated Total Flow (Gallons)[2] | Event Duration (Min. of Overflow) | Comments |
|---|---|---|---|---|---|---|---|
| 16 | Cedar @ Main | 25 | None | | | | **Missing data 11/15 09:05 to 11/15 09:10** **Missing data 11/26 10:30 to 11/26 10:35** |
| 17 | Riverside @ Lincoln | 26 | 1 | Total | 378,272 | 100 | **Missing data 11/25 09:55 to 11/25 10:00** |
| | | | | 11/17 | 378,272 | 100 | |
| 19 | Arthur @ 3rd | 33C | None | | | | |
| 20 | Liberty Park (west end) | 33-1 | None | | | | |
| 21 | Sprague Ave @ Sprague Wy | 33-2 | None | | | | |
| 22 | Riverside @ Napa/Crestline | 34 | None | | | | **Missing data 11/15 09:50 to 11/15 09:55** **Missing data 11/21 14:05 to 11/21 14:10** **Missing data 11/25 09:25 to 11/25 09:30** **Missing data 11/27 09:45 to 11/27 09:50** |
| 23 | S. Riverton @ Magnolia | 38-1 | None | | | | **Missing data 11/20 10:15 to 11/20 10:20** |
| 24 | Rebecca @ Upriver | 41 | None | | | | |
| 25 | Riverton @ Surro | 42 | None | | | | |
| 26 | RPWRF CSO-Related Bypass | N/A | None | | | | **Permit Section S13.H** |
| | **Monthly Total** | | 1 | | 378,272 | 100 | **No Dry Weather Overflows** **No RPWRF CSO-Related Bypasses** |

3

003048

November 2019

## Table 2 – Rainfall Summary[3]

| Date | 343 | 344 | Shadle | Hartson | CityHall | Joe_Albi | RkwdVsta | Station8 | W_Drive | Nora&Pet | Lincoln | Northeast | Crest&Hoff | GEG | | | NWS | | | SFF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Rain | Rain | Rain | Rain | Rain | Rain | Rain | Rain | Rain | Rain | Rain | Rain | Rain | Rain | Snow | Dpth | Rain | Snow | Dpth | Rain |
| 11/01/19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 11/02/19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 11/03/19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 11/04/19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 11/05/19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 11/06/19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 11/07/19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 11/08/19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 11/09/19 | 0.03 | 0.03 | - | 0.02 | 0.04 | 0.03 | 0.05 | 0.02 | 0.03 | 0.03 | 0.03 | 0.02 | 0.02 | 0.04 | - | - | 0.06 | - | - | 0.03 |
| 11/10/19 | 0.01 | - | - | - | - | - | - | - | - | 0.01 | - | - | 0.02 | - | - | - | - | - | - | T |
| 11/11/19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 11/12/19 | 0.06 | 0.06 | - | 0.03 | 0.04 | 0.02 | 0.04 | 0.02 | 0.04 | 0.04 | 0.03 | 0.04 | 0.02 | 0.04 | T | - | 0.05 | T | - | 0.04 |
| 11/13/19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 11/14/19 | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.08 | - | - | T | - | - | T |
| 11/15/19 | 0.09 | 0.09 | 0.06 | 0.07 | 0.06 | 0.06 | 0.12 | 0.06 | 0.08 | 0.07 | 0.05 | 0.06 | 0.06 | T | - | - | 0.11 | - | - | 0.08 |
| 11/16/19 | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.38 | - | - | 0.04 | - | - | - |
| 11/17/19 | 0.40 | 0.40 | 0.37 | 0.38 | 0.38 | 0.37 | 0.60 | 0.39 | 0.39 | 0.37 | 0.44 | 0.38 | 0.36 | 0.01 | - | - | 0.35 | - | - | 0.38 |
| 11/18/19 | - | - | - | - | - | - | - | - | - | 0.01 | - | - | - | 0.09 | - | - | 0.02 | - | - | T |
| 11/19/19 | 0.15 | 0.11 | 0.08 | 0.09 | 0.08 | 0.11 | 0.14 | 0.12 | 0.11 | 0.09 | 0.18 | 0.13 | 0.14 | - | - | - | 0.10 | - | - | 0.16 |
| 11/20/19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 11/21/19 | 0.01 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 11/22/19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | T |
| 11/23/19 | 0.01 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 11/24/19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 11/25/19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 11/26/19 | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.04 | 0.60 | - | 0.01 | 0.60 | M | - |
| 11/27/19 | - | - | - | - | - | - | - | - | - | - | - | - | - | T | T | 1.00 | T | T | - | T |
| 11/28/19 | - | - | - | - | - | - | - | - | - | - | - | - | - | T | T | - | T | T | T | T |
| 11/29/19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | T |
| 11/30/19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | T |
| Total | 0.76 | 0.69 | 0.51M | 0.59 | 0.60 | 0.59 | 0.95E | 0.61 | 0.65 | 0.62 | 0.73 | 0.63 | 0.62 | 0.68 | 0.60 | | 0.74 | 0.60 | | 0.69 |

E – Erroneous data          M – Missing Data          P – Partial Missing data          T – Trace of rain/snow          X – Out of Service

---

[3] Some rain gauges are heated.  Consequently, they will tend to record snow melt immediately as rain.  The rain gauges that are not heated will typically register snow melt when it actually melts.

4

003049

**November 2019**

### Table 3 – Rain Gauges

| | |
|---|---|
| 343 | 23rd & Ray |
| 344 | Division & Manito |
| Shadle | Shadle Water Tower (was 345) |
| Hartson | Ray & Hartson (was 346) |
| CityHall | City Hall (was 347) |
| Joe_Albi | Joe Albi Stadium |
| RkwdVsta | Rockwood Vista |
| Station8 | Fire Station 8, Rebecca & Mission |
| W_Drive | West Drive Reservoir |
| Nora&Pet | Nora & Pettet |
| Lincoln | Lincoln Rd Lift Station |
| Northeast | Northeast Lift Station |
| Crest&Hoff | Crestline & Hoffman |
| GEG | Spokane Airport |
| NWS | National Weather Service – Spokane |
| SFF | Spokane Felts Field |

5

# CITY OF SPOKANE, WASHINGTON

## CSO FLOW MONITORING PROJECT

---

# FLOW, FREQUENCY AND DURATION

---

### SEWER MAINTENANCE

**Monthly Report
December 2019**

**January 20, 2020**
*CSOMonthly2019-12.docx*

December 2019

# OVERFLOW EVENTS

Table 1 – Flow-Frequency-Duration, provides a summary of the flow volume calculated for the overflow pipes at each site for each event recorded.  The flow calculations are based on flow monitor recorded level and velocity measurements.

## Table 1 – Flow-Frequency-Duration

| Line No. | Regulator Location | CSO No. | Freq. | Date of event[1] | Estimated Total Flow (Gallons)[2] | Event Duration (Min. of Overflow) | Comments |
|---|---|---|---|---|---|---|---|
| 1 | AL Parkway Storage (West) | 2 | None | | | | |
| 2 | NW Blvd @ Kiernan | 6 | None | | | | **Missing data 12/04 08:15 to 12/04 08:20**<br>**Missing data 12/10 09:25 to 12/10 09:30**<br>**Missing data 12/20 08:30 to 12/20 08:35** |
| 3 | Columbia @ Downriver | 7 | None | | | | |
| 4 | Nettleton @ York/Buckeye | 10 | None | | | | |
| 5 | Nora @ Pettet | 12 | None | | | | |
| 6 | Sherwood @ Summit | 14 | None | | | | **Missing data 12/19 13:20 to 12/19 13:25** |
| 7 | Nettleton @ Ohio | 15 | None | | | | |
| 8 | A @ Linton | 16 | None | | | | |
| 9 | 7th @ Inland Empire | 19 | None | | | | |
| 11 | Main @ Oak | 22B | None | | | | **Missing data 12/03 14:05 to 12/03 14:10**<br>**Missing data 12/12 08:35 to 12/12 08:40**<br>**Missing data 12/17 10:20 to 12/17 10:25** |

---

[1] **Designation as an event means that both a level and velocity reading were recorded concurrently.  Not all level and velocity readings that were coincident are included in this report, however.  The level and velocity readings that appear to be "background noise" from the electronic equipment are not included in the table.**

[2] **The flows presented in this column are calculated from measurements of velocity and depth of flow by electronic devices inserted in the water stream.  These measurements are subject to singular and possibly cumulative errors. These errors result from limitations inherent in the measuring devices and from the introduction of a measuring device in to the physical flow stream.  Also, error in velocity and depth measurements may be and typically are introduced by the physical conditions of each site.  The flow numbers presented in this table are estimates only.**

2

December 2019

| Line No. | Regulator Location | CSO No. | Freq. | Date of event[1] | Estimated Total Flow (Gallons)[2] | Event Duration (Min. of Overflow) | Comments |
|---|---|---|---|---|---|---|---|
| 12 | Cedar @ Summit | 23-1 | None | | | | **Missing data 12/04 10:00 to 12/04 10:05**<br>**Missing data 12/10 08:10 to 12/10 08:15**<br>**Missing data 12/16 06:20 to 12/16 06:25**<br>**Missing data 12/17 08:25 to 12/17 08:30**<br>**Missing data 12/22 04:30 to 12/22 04:35**<br>**Missing data 12/25 03:35 to 12/25 03:40**<br>**Missing data 12/28 02:40 to 12/28 02:45**<br>**Missing data 12/31 01:45 to 12/31 01:50** |
| 15 | 1st @ Adams | 24-1 | None | | | | |
| 16 | Cedar @ Main | 25 | None | | | | **Missing data 12/06 10:45 to 12/06 10:50**<br>**Missing data 12/12 08:25 to 12/12 08:30**<br>**Missing data 12/24 09:20 to 12/24 09:25**<br>**Missing data 12/27 13:35 to 12/27 13:40** |
| 17 | Riverside @ Lincoln | 26 | 3 | Total | 637,792 | 400 | Missing data 12/16 10:40 to 12/16 10:45 |
| | | | | 12/07 | 40,243 | 35 | |
| | | | | 12/12 | 474,388 | 225 | |
| | | | | 12/19 | 123,161 | 140 | |
| 19 | Arthur @ 3rd | 33C | None | | | | |
| 20 | Liberty Park (west end) | 33-1 | None | | | | |
| 21 | Sprague Ave @ Sprague Wy | 33-2 | None | | | | |
| 22 | Riverside @ Napa/Crestline | 34 | None | | | | **Missing data 12/09 09:35 to 12/09 09:40**<br>**Missing data 12/16 14:45 to 12/16 14:50**<br>**Missing data 12/23 09:45 to 12/23 10:25**<br>**Missing data 12/27 09:40 to 12/27 09:45** |
| 23 | S. Riverton @ Magnolia | 38-1 | None | | | | |
| 24 | Rebecca @ Upriver | 41 | None | | | | |
| 25 | Riverton @ Surro | 42 | None | | | | |
| 26 | RPWRF CSO-Related Bypass | N/A | None | | | | **Permit Section S13.H** |
| | **Monthly Total** | | **3** | | **637,792** | **400** | **No Dry Weather Overflows No RPWRF CSO-Related Bypasses** |

3

003053

December 2019

## Table 2 – Rainfall Summary[3]

| Date | 343 | 344 | Shadle | Hartson | CityHall | Joe_Albi | RkwdVsta | Station8 | W_Drive | Nora&Pet | Lincoln | Northeast | Crest&Hoff | GEG | | | NWS | | | SFF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Rain | Rain | Rain | Rain | Rain | Rain | Rain | Rain | Rain | Rain | Rain | Rain | Rain | Rain | Snow | Dpth | Rain | Snow | Dpth | Rain |
| 12/01/19 | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.01 | 0.10 | - | 0.03 | 0.50 | - | T |
| 12/02/19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | T | - | - | - | T |
| 12/03/19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | T | - | - | - | T |
| 12/04/19 | 0.02 | 0.02 | 0.01 | - | - | - | - | - | - | 0.03 | 0.01 | - | - | 0.02 | - | - | T | - | - | 0.03 |
| 12/05/19 | - | - | 0.01 | 0.01 | - | - | - | 0.02 | 0.01 | 0.03 | - | 0.02 | 0.03 | T | - | - | T | - | - | 0.03 |
| 12/06/19 | 0.01 | - | 0.01 | - | - | - | - | - | - | - | 0.01 | - | - | - | - | - | - | - | - | - |
| 12/07/19 | 0.28 | 0.28 | 0.33 | 0.22 | 0.32 | 0.30 | 0.41 | 0.23 | 0.34 | 0.36 | 0.39 | 0.35 | 0.16 | 0.31 | - | - | 0.32 | - | - | 0.30 |
| 12/08/19 | - | - | - | - | - | - | - | - | - | - | 0.01 | - | - | T | - | - | T | - | - | T |
| 12/09/19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | T |
| 12/10/19 | - | - | - | 0.01 | - | 0.01 | 0.03 | 0.01 | - | - | 0.01 | - | - | 0.02 | 0.30 | - | 0.02 | 0.40 | - | 0.03 |
| 12/11/19 | - | 0.05 | 0.02 | 0.21 | 0.28 | 0.14 | 0.32 | 0.24 | 0.29 | 0.01 | 0.18 | 0.03 | - | 0.25 | 1.90 | 2.00 | 0.11 | 1.70 | 2.00 | 0.25 |
| 12/12/19 | 0.44 | 0.56 | 0.69 | 0.49 | 0.49 | 0.47 | 0.73 | 0.45 | 0.55 | 0.65 | 0.58 | 0.72 | 0.38 | 0.41 | - | 1.00 | M | - | - | 0.48 |
| 12/13/19 | - | - | - | - | - | - | - | - | - | - | - | - | - | T | T | - | T | T | T | - |
| 12/14/19 | - | - | - | - | - | - | - | - | - | - | - | - | - | T | T | T | T | T | T | - |
| 12/15/19 | - | - | - | 0.01 | 0.01 | - | 0.02 | 0.01 | - | - | - | - | - | 0.05 | 1.00 | 1.00 | 0.03 | 0.40 | - | 0.01 |
| 12/16/19 | 0.03 | 0.01 | - | - | - | - | - | - | - | 0.02 | - | 0.02 | 0.01 | T | - | 1.00 | T | T | - | - |
| 12/17/19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1.00 | - |
| 12/18/19 | - | 0.01 | - | - | - | - | - | - | P | - | - | - | - | - | - | - | T | - | - | - |
| 12/19/19 | 0.17 | 0.05 | 0.11 | 0.42 | 0.53 | 0.41 | 0.73 | 0.34 | 0.57 | 0.46 | 0.41 | 0.26 | 0.03 | 0.51 | 2.70 | 1.00 | 0.52 | 2.70 | 1.00 | 0.28 |
| 12/20/19 | 0.09 | 0.08 | 0.05 | 0.05 | 0.04 | 0.04 | 0.10 | 0.04 | 0.08 | 0.05 | 0.04 | 0.03 | 0.02 | 0.07 | - | T | 0.02 | - | - | 0.05 |
| 12/21/19 | - | - | - | - | 0.01 | 0.02 | - | - | 0.02 | - | - | - | - | 0.01 | - | - | 0.02 | - | - | 0.01 |
| 12/22/19 | 0.02 | 0.03 | 0.02 | 0.01 | 0.02 | 0.01 | 0.03 | 0.01 | 0.02 | 0.03 | 0.03 | 0.03 | 0.01 | 0.02 | - | - | 0.04 | - | - | 0.03 |
| 12/23/19 | - | - | - | - | - | - | - | - | P | - | - | - | - | T | - | - | 0.03 | - | - | - |
| 12/24/19 | 0.04 | 0.03 | - | 0.05 | 0.01 | - | 0.02 | 0.01 | - | - | 0.01 | 0.01 | - | T | T | - | 0.02 | 0.10 | - | 0.03 |
| 12/25/19 | 0.05 | 0.01 | - | 0.02 | - | - | - | 0.03 | - | - | 0.08 | 0.14 | 0.07 | T | T | - | T | T | - | 0.10 |
| 12/26/19 | - | - | - | - | - | - | - | P | - | - | - | - | 0.02 | T | T | - | T | - | - | - |
| 12/27/19 | - | - | - | - | - | - | 0.01 | - | - | - | 0.02 | - | - | 0.03 | 0.80 | - | 0.03 | 0.50 | 1.00 | 0.02 |
| 12/28/19 | - | - | - | - | - | - | - | - | - | - | - | - | - | T | T | 1.00 | T | T | 1.00 | T |
| 12/29/19 | 0.03 | 0.01 | - | - | - | - | - | - | - | - | - | 0.03 | - | T | T | - | T | T | - | T |
| 12/30/19 | - | - | - | 0.01 | 0.02 | - | - | - | 0.01 | - | - | - | - | 0.02 | 0.30 | - | 0.06 | 0.60 | 1.00 | 0.01 |
| 12/31/19 | 0.07 | 0.42 | 0.39 | 0.41 | 0.48 | 0.44 | 0.57 | 0.44 | 0.55 | 0.49 | 0.52 | 0.39 | 0.41 | 0.41 | 3.40 | 1.00 | 0.49 | 3.80 | - | 0.41 |
| Total | 1.25 | 1.56 | 1.64 | 1.92 | 2.21 | 1.84 | 2.97E | 1.83 | 2.46P | 2.10 | 2.32 | 2.06 | 1.14 | 2.14 | 10.50 | - | 1.74M | 10.70 | - | 2.07 |

E – Erroneous data    M – Missing Data    P – Partial Missing data    T – Trace of rain/snow    X – Out of Service

[3] Some rain gauges are heated.  Consequently, they will tend to record snow melt immediately as rain.  The rain gauges that are not heated will typically register snow melt when it actually melts.

003054

December 2019

## Table 3 – Rain Gauges

| | |
|---|---|
| 343 | 23rd & Ray |
| 344 | Division & Manito |
| Shadle | Shadle Water Tower (was 345) |
| Hartson | Ray & Hartson (was 346) |
| CityHall | City Hall (was 347) |
| Joe_Albi | Joe Albi Stadium |
| RkwdVsta | Rockwood Vista |
| Station8 | Fire Station 8, Rebecca & Mission |
| W_Drive | West Drive Reservoir |
| Nora&Pet | Nora & Pettet |
| Lincoln | Lincoln Rd Lift Station |
| Northeast | Northeast Lift Station |
| Crest&Hoff | Crestline & Hoffman |
| GEG | Spokane Airport |
| NWS | National Weather Service – Spokane |
| SFF | Spokane Felts Field |

5

003055